**Cash Account Details**

| | | | Page: | 1 of 7 |
|---|---|---|---|---|
| Company: | Catholic Operating Group | | Date: | 4/7/2025 1:57 PM |
| | | | User: | Cindy Le |

From Date: 3/1/2025  
To Date: 3/31/2025  
Cash Account: RCD-1001  
Include Non-Cleared Transactions

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2025 | AR | Cash Sale | IN026074 | On line Giving 3/3/25 | R/C | 2007 | Latin Mass | 1,320,269.50 | 229.61 | 0.00 | 1,320,499.11 |
| 3/4/2025 | CA | CA Deposit | CA014305 | GF Payments and Cash | R/C | | | 1,320,499.11 | 30,709.63 | 0.00 | 1,351,208.74 |
| 3/4/2025 | AR | Cash Sale | IN026080 | On Line Giving 3/4/25 | R/C | 2007 | Latin Mass | 1,351,208.74 | 126.94 | 0.00 | 1,351,335.68 |
| 3/4/2025 | AP | Payment | AP028018 | Feb 2025 CC Charges | R/C | 2917 | TD Card Services | 1,351,335.68 | 0.00 | 6,397.03 | 1,344,938.65 |
| 3/5/2025 | CA | CA Deposit | CA014320 | GF Payments 3/5/25 | R/C | | | 1,344,938.65 | 89,758.30 | 0.00 | 1,434,696.95 |
| 3/5/2025 | CA | CA Deposit | CA014321 | GF Cash Sales 3/5/25 | R/C | | | 1,434,696.95 | 2,583.50 | 0.00 | 1,437,280.45 |
| 3/5/2025 | AP | Payment | AP027799 | Salt Slip 7557 | R/C | 148 | Barrett Trucking Co., Inc. | 1,437,280.45 | 0.00 | 266.00 | 1,437,014.45 |
| 3/5/2025 | AP | Payment | AP027800 | Phone and Cable 55 Joy | R/C | 366 | Comcast | 1,437,014.45 | 0.00 | 172.04 | 1,436,842.41 |
| 3/5/2025 | AP | Payment | AP027801 | PBF Disability March 2025 | R/C | 1021 | Equitable Financial Life Ins | 1,436,842.41 | 0.00 | 693.55 | 1,436,148.86 |
| 3/5/2025 | AP | Payment | AP027802 | RCD Disability March 2025 | R/C | 1021 | Equitable Financial Life Ins | 1,436,148.86 | 0.00 | 1,490.46 | 1,434,658.40 |
| 3/5/2025 | AP | Payment | AP027803 | PBF Dental Ins March | R/C | 1102 | Northeast Delta Dental | 1,434,658.40 | 0.00 | 2,742.73 | 1,431,915.67 |
| 3/5/2025 | AP | Payment | AP027804 | RCD Dental Ins March | R/C | 1102 | Northeast Delta Dental | 1,431,915.67 | 0.00 | 1,582.13 | 1,430,333.54 |
| 3/5/2025 | AP | Payment | AP027805 | RCD Dental Ins March | R/C | 1102 | Northeast Delta Dental | 1,430,333.54 | 0.00 | 249.14 | 1,430,084.40 |
| 3/5/2025 | AP | Payment | AP027806 | Water Res Park 8/28/24- | R/C | 1388 | South Burlington Water Dept | 1,430,084.40 | 0.00 | 2,339.35 | 1,427,745.05 |
| 3/5/2025 | AP | Payment | AP027807 | Office Supplies | R/C | 1414 | STAPLES | 1,427,745.05 | 0.00 | 320.89 | 1,427,424.16 |
| 3/5/2025 | AP | Payment | AP027808 | Chapel Mass Recordings | R/C | 1488 | Steve Giroux DBA: Third Generation | 1,427,424.16 | 0.00 | 840.00 | 1,426,584.16 |
| 3/5/2025 | AP | Payment | AP027809 | Gas Charges  1/16/25- | R/C | 1576 | Vermont Gas Systems, Inc. | 1,426,584.16 | 0.00 | 383.61 | 1,426,200.55 |
| 3/5/2025 | AP | Payment | AP027810 | RCD Vision Ins March | R/C | 1609 | Vision Service Plan | 1,426,200.55 | 0.00 | 246.73 | 1,425,953.82 |
| 3/5/2025 | AP | Payment | AP027811 | PBF Vision Ins March | R/C | 1609 | Vision Service Plan | 1,425,953.82 | 0.00 | 630.48 | 1,425,323.34 |
| 3/5/2025 | AP | Payment | AP027812 | MVP Health Ins Reimb Fr | R/C | 2495 | All Saints Parish | 1,425,323.34 | 0.00 | 1,203.09 | 1,424,120.25 |
| 3/5/2025 | AP | Payment | AP027813 | Acct 863000 Supplies for | R/C | 2524 | Bibens Ace Hardware | 1,424,120.25 | 0.00 | 30.93 | 1,424,089.32 |
| 3/5/2025 | AP | Payment | AP027814 | Acct 863000 Supplies for | R/C | 2524 | Bibens Ace Hardware | 1,424,089.32 | 0.00 | 64.99 | 1,424,024.33 |
| 3/5/2025 | AP | Payment | AP027815 | Acct 1432630 Leased | R/C | 2541 | Burlington Electric Department | 1,424,024.33 | 0.00 | 133.34 | 1,423,890.99 |
| 3/5/2025 | AP | Payment | AP027816 | Acct 1432640 Power | R/C | 2541 | Burlington Electric Department | 1,423,890.99 | 0.00 | 219.06 | 1,423,671.93 |
| 3/5/2025 | AP | Payment | AP027817 | Acct 1432640  Power | R/C | 2541 | Burlington Electric Department | 1,423,671.93 | 0.00 | 18.28 | 1,423,653.65 |
| 3/5/2025 | AP | Payment | AP027818 | Dedicated Hosting, | R/C | 2544 | Bytes.co | 1,423,653.65 | 0.00 | 309.00 | 1,423,344.65 |
| 3/5/2025 | AP | Payment | AP027819 | Reimbursement Health Ins | R/C | 2553 | Cathedral of St Joseph | 1,423,344.65 | 0.00 | 1,203.09 | 1,422,141.56 |
| 3/5/2025 | AP | Payment | AP027820 | MVP Health Ins Reimb | R/C | 2573 | Christ The King Parish | 1,422,141.56 | 0.00 | 2,406.18 | 1,419,735.38 |
| 3/5/2025 | AP | Payment | AP027821 | MVP Health Ins Reimb Fr | R/C | 2574 | Christ the King / St Anthony | 1,419,735.38 | 0.00 | 1,203.09 | 1,418,532.29 |
| 3/5/2025 | AP | Payment | AP027822 | MVP Health Ins Reimb Fr | R/C | 2590 | Corpus Christi | 1,418,532.29 | 0.00 | 1,203.09 | 1,417,329.20 |
| 3/5/2025 | AP | Payment | AP027823 | MVP Reimb Health Ins Fr | R/C | 2671 | Immaculate Heart of Mary Church | 1,417,329.20 | 0.00 | 1,203.09 | 1,416,126.11 |
| 3/5/2025 | AP | Payment | AP027824 | Medicare Part B | R/- | 2680 | James Lawrence | 1,416,126.11 | 0.00 | 185.00 | 1,415,941.11 |
| 3/5/2025 | AP | Payment | AP027825 | Spiritual Direction Training | R/C | 2714 | LAKE MOREY RESORT | 1,415,941.11 | 0.00 | 7,574.85 | 1,408,366.26 |
| 3/5/2025 | AP | Payment | AP027826 | MVP Health Ins Reimb Fr | R/C | 2732 | Mary Queen of All Saints Parish | 1,408,366.26 | 0.00 | 1,203.09 | 1,407,163.17 |
| 3/5/2025 | AP | Payment | AP027827 | MVP Health Ins Reimb Fr | R/C | 2743 | Most Holy Trinity Parish | 1,407,163.17 | 0.00 | 1,203.69 | 1,405,959.48 |
| 3/5/2025 | AP | Payment | AP027828 | MVP Health Ins Reimb Fr | R/C | 2749 | Nativity/St. Louis | 1,405,959.48 | 0.00 | 1,203.09 | 1,404,756.39 |
| 3/5/2025 | AP | Payment | AP027829 | MVP Health Ins Reimb Fr | R/C | 2764 | Our Lady of Fatima Church | 1,404,756.39 | 0.00 | 1,203.09 | 1,403,553.30 |
| 3/5/2025 | AP | Payment | AP027830 | MVP Health Ins Reimb Fr | R/C | 2772 | Our Lady Of Perpetual Help Church | 1,403,553.30 | 0.00 | 1,203.09 | 1,402,350.21 |

**Exhibit A**

**Cash Account Details**

| | | | | | | | Page: | 2 of 7 |
|---|---|---|---|---|---|---|---|---|
| Company: | Catholic Operating Group | | From Date: | 3/1/2025 | Include Non-Cleared Transactions | | Date: | 4/7/2025 1:57 PM |
| | | | To Date: | 3/31/2025 | | | User: | Cindy Le |
| | | | Cash Account: | RCD-1001 | | | | |

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2025 | AP | Payment | AP027831 | MVP Sept 2022 Fr | R/C | 2776 | Our Lady of the Lake | 1,402,350.21 | 0.00 | 1,203.09 | 1,401,147.12 |
| 3/5/2025 | AP | Payment | AP027832 | MVP Reimb Fr Gratton | R/C | 2780 | Our Lady of the Valley | 1,401,147.12 | 0.00 | 1,203.09 | 1,399,944.03 |
| 3/5/2025 | AP | Payment | AP027833 | Medicare Part B & D | R/C | 2791 | Peter Routhier | 1,399,944.03 | 0.00 | 220.30 | 1,399,723.73 |
| 3/5/2025 | AP | Payment | AP027834 | MVP Reimb Fr Rensch | R/C | 2845 | St Andrew Church | 1,399,723.73 | 0.00 | 1,203.09 | 1,398,520.64 |
| 3/5/2025 | AP | Payment | AP027835 | MVP Health ins | R/C | 2846 | ST ANN CHURCH | 1,398,520.64 | 0.00 | 1,203.09 | 1,397,317.55 |
| 3/5/2025 | AP | Payment | AP027836 | MVP Health Ins Reimb Fr | R/C | 2853 | St Catherine of Siena Parish | 1,397,317.55 | 0.00 | 1,203.09 | 1,396,114.46 |
| 3/5/2025 | AP | Payment | AP027837 | MVP Health Ins Reimb Fr | R/C | 2855 | St Charles Parish | 1,396,114.46 | 0.00 | 1,203.09 | 1,394,911.37 |
| 3/5/2025 | AP | Payment | AP027838 | MVP Reimb Fr Zuccaro | R/C | 2872 | ST JUDE PARISH | 1,394,911.37 | 0.00 | 1,203.09 | 1,393,708.28 |
| 3/5/2025 | AP | Payment | AP027839 | Health Ins Reimbursement | R/C | 2877 | Holy Family - Springfield | 1,393,708.28 | 0.00 | 1,203.09 | 1,392,505.19 |
| 3/5/2025 | AP | Payment | AP027840 | MVP Health Ins Reimb Fr | R/C | 2879 | St Michael Parish | 1,392,505.19 | 0.00 | 1,203.09 | 1,391,302.10 |
| 3/5/2025 | AP | Payment | AP027841 | Payment for V0002129 | R/C | 2881 | St Monica Church | 1,391,302.10 | 0.00 | 3,406.18 | 1,387,895.92 |
| 3/5/2025 | AP | Payment | AP027842 | MVP Health Ins Reimb Fr | R/C | 2886 | St Peter Church | 1,387,895.92 | 0.00 | 1,203.09 | 1,386,692.83 |
| 3/5/2025 | AP | Payment | AP027843 | MVP Health Ins Reimb Fr | R/C | 2888 | St Raphael Church | 1,386,692.83 | 0.00 | 2,406.18 | 1,384,286.65 |
| 3/5/2025 | AP | Payment | AP027844 | MVP Health Ins Reimb Fr | R/C | 2895 | St. Anthony Church | 1,384,286.65 | 0.00 | 1,203.09 | 1,383,083.56 |
| 3/5/2025 | AP | Payment | AP027845 | MVP Health Ins  Fr Royer | R/C | 2897 | St. Francis Xavier Church | 1,383,083.56 | 0.00 | 1,203.09 | 1,381,880.47 |
| 3/5/2025 | AP | Payment | AP027846 | MVP Health Ins Reimb Fr | R/C | 2899 | St. John Vianney Church | 1,381,880.47 | 0.00 | 2,406.18 | 1,379,474.29 |
| 3/5/2025 | AP | Payment | AP027847 | MVP Health Ins Reimb Fr | R/C | 2900 | St. Luke Church | 1,379,474.29 | 0.00 | 1,203.09 | 1,378,271.20 |
| 3/5/2025 | AP | Payment | AP027848 | Edge Membership | R/C | 2921 | Sports & Fitness Edge | 1,378,271.20 | 0.00 | 380.20 | 1,377,891.00 |
| 3/5/2025 | AP | Payment | AP027849 | Medicare Part B | R/C | 2932 | Thomas Mattison | 1,377,891.00 | 0.00 | 185.00 | 1,377,706.00 |
| 3/5/2025 | AP | Payment | AP027850 | Cellphone Services | R/C | 2957 | Verizon Wireless | 1,377,706.00 | 0.00 | 385.98 | 1,377,320.02 |
| 3/5/2025 | AP | Payment | AP027851 | Perform Minor  Winter | R/C | 2967 | VHV | 1,377,320.02 | 0.00 | 770.00 | 1,376,550.02 |
| 3/5/2025 | AP | Payment | AP027852 | 2024 Charter Audit | R/C | 3032 | USCCB - Charter Audit | 1,376,550.02 | 0.00 | 890.33 | 1,375,659.69 |
| 3/5/2025 | AP | Payment | AP027853 | Shipping Charges | R/C | 3846 | FedEx | 1,375,659.69 | 0.00 | 311.93 | 1,375,347.76 |
| 3/5/2025 | AP | Payment | AP027854 | Medicare Part B March | R/C | 4058 | Milanese, Rev John | 1,375,347.76 | 0.00 | 185.00 | 1,375,162.76 |
| 3/5/2025 | AP | Payment | AP027855 | Work on  2021 Boss Super | R/C | 4107 | G B Mechanical Truck Cener | 1,375,162.76 | 0.00 | 33.82 | 1,375,128.94 |
| 3/5/2025 | AP | Payment | AP027856 | Reimbursement for | R/C | 4117 | Perry, Joshua | 1,375,128.94 | 0.00 | 71.31 | 1,375,057.63 |
| 3/5/2025 | AP | Payment | AP027857 | Dental Expense | R/C | 4612 | Fr. Schneider, Brandon | 1,375,057.63 | 0.00 | 1,291.00 | 1,373,766.63 |
| 3/5/2025 | AP | Payment | AP027858 | Reimbursement for Eye | R/C | 5021 | Vo, Loc | 1,373,766.63 | 0.00 | 382.20 | 1,373,384.43 |
| 3/5/2025 | AP | Payment | AP027859 | Overages 1/22/25-2/21/25 | R/C | 5667 | Kyocera Document Solutions New | 1,373,384.43 | 0.00 | 387.93 | 1,372,996.50 |
| 3/5/2025 | AP | Payment | AP027860 | 35% Catering Deposit | R/C | 6910 | Let's Pretend Catering | 1,372,996.50 | 0.00 | 1,158.50 | 1,371,838.00 |
| 3/5/2025 | AP | Payment | AP027861 | Fuel Oil for Loretto Home | R/C | 6917 | Champlain Valley Fuels | 1,371,838.00 | 0.00 | 4,794.00 | 1,367,044.00 |
| 3/5/2025 | CA | CA Deposit | CA014333 | GF CC 3/5/25 | R/C | | | 1,367,044.00 | 365.02 | 0.00 | 1,367,409.02 |
| 3/5/2025 | AP | Payment | AP028118 | Prebill VTCM Printing | R/C | 2598 | Dartmouth Printing Company | 1,367,409.02 | 0.00 | 13,572.30 | 1,353,836.72 |
| 3/5/2025 | AP | Payment | AP028360 | Admin Fee Cemetery | R/C | 6727 | CemSites | 1,353,836.72 | 0.00 | 99.00 | 1,353,737.72 |
| 3/6/2025 | CA | CA Deposit | CA014330 | GF Cash Sales & | R/C | | | 1,353,737.72 | 8,940.97 | 0.00 | 1,362,678.69 |
| 3/6/2025 | AR | Cash Sale | IN026151 | On Line Giving  3/6/25 | R/C | 2007 | Latin Mass | 1,362,678.69 | 481.00 | 0.00 | 1,363,159.69 |
| 3/6/2025 | AP | Payment | AP028019 | Payment for V0004626 | R/C | 7663 | Fredrikson & Byron PA | 1,363,159.69 | 0.00 | 34,087.04 | 1,329,072.65 |
| 3/6/2025 | AP | Payment | AP028359 | Adm Fee | R/C | 7814 | WeShare | 1,329,072.65 | 0.00 | 9.99 | 1,329,062.66 |

**Cash Account Details**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Company: | Catholic Operating Group | | From Date: | 3/7/2025 | | Include Non-Cleared Transactions | | Page: | 3 of 7 |
| | | | To Date: | 3/31/2025 | | | | Date: | 4/7/2025 1:57 PM |
| | | | Cash Account: | RCD-1001 | | | | User: | Cindy Le |

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2025 | AP | Payment | AP027914 | MVP Health Ins Reimb Fr | R/C | 2505 | Assumption Of The Blessed Virgin | 1,329,062.66 | 0.00 | 1,203.09 | 1,327,859.57 |
| 3/7/2025 | AP | Payment | AP027915 | MVP Reimbursement Fr | R/C | 2555 | Catholic Center at UVM | 1,327,859.57 | 0.00 | 1,203.09 | 1,326,656.48 |
| 3/7/2025 | AP | Payment | AP027916 | MVP Health Ins Reimb Fr | R/C | 2873 | St Mark Church | 1,326,656.48 | 0.00 | 1,203.09 | 1,325,453.39 |
| 3/7/2025 | AP | Payment | AP027917 | MVP Health Ins Reimb Fr | R/C | 2898 | St. John the Baptist | 1,325,453.39 | 0.00 | 1,203.09 | 1,324,250.30 |
| 3/7/2025 | AP | Payment | AP027918 | MVP Health Ins Reimb Fr | R/C | 2928 | Most Holy Name of Jesus | 1,324,250.30 | 0.00 | 2,406.18 | 1,321,844.12 |
| 3/7/2025 | AP | Payment | AP027919 | March 2025 Dental Ins | R/C | 2689 | John Feltz | 1,321,844.12 | 0.00 | 45.89 | 1,321,798.23 |
| 3/7/2025 | AP | Payment | AP027920 | Prescription | R/C | 2706 | Kevin Rooney | 1,321,798.23 | 0.00 | 431.54 | 1,321,366.69 |
| 3/7/2025 | AP | Payment | AP027921 | Alternative Medicine | R/C | 2717 | Leopold Bilodeau | 1,321,366.69 | 0.00 | 288.00 | 1,321,078.69 |
| 3/7/2025 | AP | Payment | AP027922 | Prescription | R/C | 2804 | Reid Mayo | 1,321,078.69 | 0.00 | 204.00 | 1,320,874.69 |
| 3/7/2025 | AP | Payment | AP027923 | Alternative Medicine | R/C | 2982 | William P. Giroux | 1,320,874.69 | 0.00 | 60.00 | 1,320,814.69 |
| 3/7/2025 | AP | Payment | AP027924 | Alternative Medicine Care | R/C | 2984 | Yvon J. Royer | 1,320,814.69 | 0.00 | 172.00 | 1,320,642.69 |
| 3/7/2025 | AP | Payment | AP027925 | Medicare Part B March | R/C | 2522 | Bernard Gaudreau | 1,320,642.69 | 0.00 | 185.00 | 1,320,457.69 |
| 3/7/2025 | AP | Payment | AP027926 | Medicare Part B & D | R/C | 2682 | Jay C. Haskin | 1,320,457.69 | 0.00 | 296.10 | 1,320,161.59 |
| 3/7/2025 | AP | Payment | AP027927 | Medicare Part B March | R/C | 2689 | John Feltz | 1,320,161.59 | 0.00 | 185.00 | 1,319,976.59 |
| 3/7/2025 | AP | Payment | AP027928 | Medicare Part B & D | R/C | 2706 | Kevin Rooney | 1,319,976.59 | 0.00 | 295.20 | 1,319,681.39 |
| 3/7/2025 | AP | Payment | AP027929 | Medicare Part B March | R/C | 2717 | Leopold Bilodeau | 1,319,681.39 | 0.00 | 185.00 | 1,319,496.39 |
| 3/7/2025 | AP | Payment | AP027930 | Medicare Part B & D | R/C | 2804 | Reid Mayo | 1,319,496.39 | 0.00 | 778.00 | 1,318,718.39 |
| 3/7/2025 | AP | Payment | AP027931 | Medicare Part B & D | R/C | 2814 | Roger L. Charbonneau | 1,318,718.39 | 0.00 | 224.30 | 1,318,494.09 |
| 3/7/2025 | AP | Payment | AP027932 | Medicare Part B March | R/C | 2933 | Thomas Mosher | 1,318,494.09 | 0.00 | 239.60 | 1,318,254.49 |
| 3/7/2025 | AP | Payment | AP027933 | Medicare Part B March | R/C | 2979 | William R Beaudin | 1,318,254.49 | 0.00 | 185.00 | 1,318,069.49 |
| 3/7/2025 | AP | Payment | AP027934 | Medicare Part B & D | R/C | 2982 | William P. Giroux | 1,318,069.49 | 0.00 | 324.50 | 1,317,744.99 |
| 3/7/2025 | AP | Payment | AP027935 | Medicare Part B & D | R/C | 3036 | Mercure, Rev Jerome | 1,317,744.99 | 0.00 | 218.20 | 1,317,526.79 |
| 3/7/2025 | AP | Payment | AP027936 | Medicare Part B & D | R/C | 6524 | Augustinowitz, Rev Michael | 1,317,526.79 | 0.00 | 218.20 | 1,317,308.59 |
| 3/7/2025 | AP | Payment | AP027937 | Medicare Part B & D | R/C | 6878 | Sackevich, Rev Paul | 1,317,308.59 | 0.00 | 244.80 | 1,317,063.79 |
| 3/7/2025 | AP | Payment | AP027938 | Medicare Part B  March | R/C | 6959 | McShane, Rev. James | 1,317,063.79 | 0.00 | 185.00 | 1,316,878.79 |
| 3/7/2025 | AP | Payment | AP027939 | Medicare Part B March | R/C | 7059 | Mead, Brian | 1,316,878.79 | 0.00 | 185.00 | 1,316,693.79 |
| 3/7/2025 | AP | Payment | AP027940 | Medicare Part B & D | R/C | 7205 | Danielson, Rev. Charles | 1,316,693.79 | 0.00 | 235.70 | 1,316,458.09 |
| 3/7/2025 | AP | Payment | AP027941 | March 2025 Medicare Part | R/C | 7473 | Pizzonia, Rev Domenico | 1,316,458.09 | 0.00 | 85.00 | 1,316,373.09 |
| 3/7/2025 | CA | CA Deposit | CA014362 | Latin CC 3/7/25 | R/C | | | 1,316,373.09 | 47.65 | 0.00 | 1,316,420.74 |
| 3/10/2025 | AR | Cash Sale | IN026153 | On Line Giving 3/10/25 | R/C | 2007 | Latin Mass | 1,316,420.74 | 218.73 | 0.00 | 1,316,639.47 |
| 3/10/2025 | CA | Cash Entry | CA014487 | Refund Bank Fees Dec, | R/C | | | 1,316,639.47 | 796.66 | 0.00 | 1,317,436.13 |
| 3/11/2025 | CA | CA Deposit | CA014354 | GF Cash 3/11/25 | R/C | | | 1,317,436.13 | 435.25 | 0.00 | 1,317,871.38 |
| 3/11/2025 | AR | Cash Sale | IN026130 | Steubenville East - Lillian - | R/C | 1887 | Ym Confrence | 1,317,871.38 | 100.00 | 0.00 | 1,317,971.38 |
| 3/11/2025 | CA | CA Deposit | CA014357 | GF Payment with Cash | R/C | | | 1,317,971.38 | 14,010.17 | 0.00 | 1,331,981.55 |
| 3/11/2025 | CA | CA Deposit | CA014359 | GF Cash Sales 3/11/25 | R/C | | | 1,331,981.55 | 3,065.50 | 0.00 | 1,335,047.05 |
| 3/11/2025 | CA | CA Deposit | CA014361 | GF Cash Sales with | R/C | | | 1,335,047.05 | 6,298.41 | 0.00 | 1,341,345.46 |
| 3/11/2025 | AR | Cash Sale | IN026154 | On Line Giving 3/11/25 | R/C | 2007 | Latin Mass | 1,341,345.46 | 126.94 | 0.00 | 1,341,472.40 |
| 3/12/2025 | AP | Payment | AP027977 | Pest Control Services Feb | R/C | 1128 | Orkin | 1,341,472.40 | 0.00 | 95.00 | 1,341,377.40 |

**Cash Account Details**

| | | | | | | | |
|---|---|---|---|
| Company: | Catholic Operating Group | From Date: | 3/1/2025 | Include Non-Cleared Transactions | | Page: | 4 of 7 |
| | | To Date: | 3/31/2025 | | | Date: | 4/7/2025 1:57 PM |
| | | Cash Account: | RCD-1001 | | | User: | Cindy Le |

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2025 | AP | Payment | AP027978 | Catholic ED Support Fund | R/C | 1259 | Rice Memorial High School | 1,341,377.40 | 0.00 | 10,840.66 | 1,330,536.74 |
| 3/12/2025 | AP | Payment | AP027979 | March 2025 Rent Fr | R/C | 1781 | Our Lady Of The Holy Rosary | 1,330,536.74 | 0.00 | 900.00 | 1,329,636.74 |
| 3/12/2025 | AP | Payment | AP027980 | Catholic ED Support Fund | R/C | 2525 | All Saints Catholic Academy | 1,329,636.74 | 0.00 | 2,722.68 | 1,326,914.06 |
| 3/12/2025 | AP | Payment | AP027981 | Salary Reimbursement Fr | R/C | 2553 | Cathedral of St Joseph | 1,326,914.06 | 0.00 | 2,875.00 | 1,324,039.06 |
| 3/12/2025 | AP | Payment | AP027982 | Rent March 2025  Bishop | R/C | 2553 | Cathedral of St Joseph | 1,324,039.06 | 0.00 | 1,000.00 | 1,323,039.06 |
| 3/12/2025 | AP | Payment | AP027983 | February 2025 Services | R/C | 2593 | D G ROBERTSON INC | 1,323,039.06 | 0.00 | 3,350.00 | 1,319,689.06 |
| 3/12/2025 | AP | Payment | AP027984 | February 2025 Services | R/C | 2643 | Gauthier Trucking Company Inc | 1,319,689.06 | 0.00 | 140.35 | 1,319,548.71 |
| 3/12/2025 | AP | Payment | AP027985 | Catholic ED Support Fund | R/C | 2648 | Good Shepherd School | 1,319,548.71 | 0.00 | 1,956.92 | 1,317,591.79 |
| 3/12/2025 | AP | Payment | AP027986 | March 2025 | R/C | 2749 | Nativity/St. Louis | 1,317,591.79 | 0.00 | 2,875.00 | 1,314,716.79 |
| 3/12/2025 | AP | Payment | AP027987 | Catholic ED Support Fund | R/C | 2823 | Sacred Heart St Francis School | 1,314,716.79 | 0.00 | 3,153.10 | 1,311,563.69 |
| 3/12/2025 | AP | Payment | AP027988 | Catholic ED Support Fund | R/C | 2863 | St Francis Xavier School | 1,311,563.69 | 0.00 | 8,117.98 | 1,303,445.71 |
| 3/12/2025 | AP | Payment | AP027989 | Catholic ED Support Fund | R/C | 2880 | St Monica - St Michael School | 1,303,445.71 | 0.00 | 3,248.19 | 1,300,197.52 |
| 3/12/2025 | AP | Payment | AP027990 | March 2025 | R/C | 2899 | St. John Vianney Church | 1,300,197.52 | 0.00 | 2,575.00 | 1,297,622.52 |
| 3/12/2025 | AP | Payment | AP027991 | Catholic ED Support Fund | R/C | 2901 | St. Michael School | 1,297,622.52 | 0.00 | 4,109.04 | 1,293,513.48 |
| 3/12/2025 | AP | Payment | AP027992 | Catholic ED Support Fund | R/C | 2903 | St. Paul School | 1,293,513.48 | 0.00 | 1,526.51 | 1,291,986.97 |
| 3/12/2025 | AP | Payment | AP027993 | Catholic ED Support Fund | R/C | 3011 | Christ the King School - Burlington | 1,291,986.97 | 0.00 | 6,686.57 | 1,285,300.40 |
| 3/12/2025 | AP | Payment | AP027994 | Tuition Spring 2025 | R/C | 3024 | Pontifical College Josephinum | 1,285,300.40 | 0.00 | 8,100.00 | 1,277,200.40 |
| 3/12/2025 | AP | Payment | AP027995 | Papal Blessing | R/- | 3061 | Cardinal Christophe Pierre | 1,277,200.40 | 0.00 | 70.00 | 1,277,130.40 |
| 3/12/2025 | AP | Payment | AP027996 | Repair Hole in EPDM | R/C | 4780 | A. C. Hathorne Company | 1,277,130.40 | 0.00 | 311.69 | 1,276,818.71 |
| 3/12/2025 | AP | Payment | AP027997 | Reimbursement for Ice | R/C | 4905 | Cawley, Kathy | 1,276,818.71 | 0.00 | 55.96 | 1,276,762.75 |
| 3/12/2025 | AP | Payment | AP027998 | Mileage Reimbursement | R/C | 5894 | Lacourrege, Daniel Ross | 1,276,762.75 | 0.00 | 162.26 | 1,276,600.49 |
| 3/12/2025 | AP | Payment | AP027999 | AC #4490-001M JAN25 | R/C | 7778 | Lemery Greisler LLC | 1,276,600.49 | 0.00 | 1,755.40 | 1,274,845.09 |
| 3/12/2025 | CA | CA Deposit | CA014374 | GF CC 3/12/25 | R/C | | | 1,274,845.09 | 440.09 | 0.00 | 1,275,285.18 |
| 3/13/2025 | AP | Payment | AP028117 | 403B 3/14/25 | R/C | 2080 | VOYA | 1,275,285.18 | 0.00 | 12,068.87 | 1,263,216.31 |
| 3/14/2025 | CA | CA Deposit | CA014385 | GF Cash Sales & | R/C | | | 1,263,216.31 | 9,061.85 | 0.00 | 1,272,278.16 |
| 3/14/2025 | CA | Cash Entry | CA014389 | RCD 03.14.2025 Payroll | R/C | | | 1,272,278.16 | 0.00 | 90,751.53 | 1,181,526.63 |
| 3/14/2025 | CA | CA Deposit | CA014403 | prop and coh correction | R/C | | | 1,181,526.63 | 0.00 | 0.00 | 1,181,526.63 |
| 3/14/2025 | AP | Payment | AP028230 | Payroll Fees  2/7/25- | R/C | 68 | ADP (Fees) | 1,181,526.63 | 0.00 | 2,310.65 | 1,179,215.98 |
| 3/17/2025 | CA | CA Deposit | CA014400 | Latin Mass CC 3/17/25 | R/C | | | 1,179,215.98 | 180.71 | 0.00 | 1,179,396.69 |
| 3/17/2025 | CA | Cash Entry | CA014446 | Mar 2025 Bank Analysis | R/C | | | 1,179,396.69 | 0.00 | 168.86 | 1,179,227.83 |
| 3/17/2025 | CA | Cash Entry | CA014485 | Mar 2025 Bank Analysis | R/C | | | 1,179,227.83 | 0.00 | -168.86 | 1,179,396.69 |
| 3/17/2025 | CA | Cash Entry | CA014486 | Mar 2025 Bank Analysis | R/C | | | 1,179,396.69 | 0.00 | 544.71 | 1,178,851.98 |
| 3/18/2025 | AR | Cash Sale | IN026193 | Mass Stipend | R/C | 2007 | Latin Mass | 1,178,851.98 | 150.00 | 0.00 | 1,179,001.98 |
| 3/18/2025 | CA | CA Deposit | CA014401 | COH 3/18/25 | R/C | | | 1,179,001.98 | 2,000.00 | 0.00 | 1,181,001.98 |
| 3/18/2025 | AR | Cash Sale | IN026196 | Christ our Hope - | R/C | 4169 | Vermont Catholic Community | 1,181,001.98 | 159,303.21 | 0.00 | 1,340,305.19 |
| 3/18/2025 | CA | CA Deposit | CA014404 | GF Payments 3/18/25 | R/C | | | 1,340,305.19 | 15,103.40 | 0.00 | 1,355,408.59 |
| 3/18/2025 | CA | CA Deposit | CA014405 | GF Cash Sales 3/18/25 | R/C | | | 1,355,408.59 | 19,077.36 | 0.00 | 1,374,485.95 |
| 3/18/2025 | AR | Cash Sale | IN026244 | On Line Giving 3/18/25 | R/C | 2007 | Latin Mass | 1,374,485.95 | 126.94 | 0.00 | 1,374,612.89 |

**Cash Account Details**

Exhibit A-M

| | | | | | | | | | | Page: | 5 of 7 |

| Company: | Catholic Operating Group | | | From Date: | 3/1/2025 | | Include Non-Cleared Transactions | | | Date: | 4/7/2025 1:57 PM |
| | | | | To Date: | 3/31/2025 | | | | | User: | Cindy Le |
| | | | | Cash Acct: | RCD-1001 | | | | | | |

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2025 | CA | CA Deposit | CA014411 | GF Cash Sales & | R/C | | | 1,374,612.89 | 12,852.75 | 0.00 | 1,387,465.64 |
| 3/19/2025 | CA | CA Deposit | CA014412 | correction on wrong | R/- | | | 1,387,465.64 | 31.66 | 0.00 | 1,387,497.30 |
| 3/19/2025 | AP | Payment | AP028034 | Salt Slip 8168 | R/C | 148 | Barrett Trucking Co., Inc. | 1,387,497.30 | 0.00 | 193.60 | 1,387,303.70 |
| 3/19/2025 | AP | Payment | AP028035 | Acct  25104500-00 Water | R/C | 259 | City of Burlington DPW - Water | 1,387,303.70 | 0.00 | 221.71 | 1,387,081.99 |
| 3/19/2025 | AP | Payment | AP028036 | Internet and Phone | R/C | 366 | Comcast | 1,387,081.99 | 0.00 | 340.72 | 1,386,741.27 |
| 3/19/2025 | AP | Payment | AP028037 | Power 2/3/25-3/3/25 | R/C | 653 | Green Mountain Power | 1,386,741.27 | 0.00 | 728.32 | 1,386,012.95 |
| 3/19/2025 | AP | Payment | AP028038 | Power 55 Joy Dr 2/4/25- | R/C | 653 | Green Mountain Power | 1,386,012.95 | 0.00 | 2,097.30 | 1,383,915.65 |
| 3/19/2025 | AP | Payment | AP028039 | Alarm Permit Renewal | R/- | 1386 | South Burlington Police Dept | 1,383,915.65 | 0.00 | 30.00 | 1,383,885.65 |
| 3/19/2025 | AP | Payment | AP028040 | Office Supplies | R/- | 1414 | STAPLES | 1,383,885.65 | 0.00 | 329.07 | 1,383,556.58 |
| 3/19/2025 | AP | Payment | AP028041 | IT Services  2/3/25-2/14/25 | R/- | 1454 | Tech Group LLC | 1,383,556.58 | 0.00 | 693.75 | 1,382,862.83 |
| 3/19/2025 | AP | Payment | AP028042 | Altar Wine and & 8 Day | R/C | 1566 | Vermont Church Supply Co. | 1,382,862.83 | 0.00 | 215.65 | 1,382,647.18 |
| 3/19/2025 | AP | Payment | AP028043 | Payment for V0001772 | R/C | 2524 | Bibens Ace Hardware | 1,382,647.18 | 0.00 | 26.73 | 1,382,620.45 |
| 3/19/2025 | AP | Payment | AP028044 | Flooding of Parish Hall St | R/- | 2590 | Corpus Christi | 1,382,620.45 | 0.00 | 62,281.20 | 1,320,339.25 |
| 3/19/2025 | AP | Payment | AP028045 | Books Bound and | R/C | 2605 | Dertien's Bookbinding | 1,320,339.25 | 0.00 | 90.00 | 1,320,249.25 |
| 3/19/2025 | AP | Payment | AP028046 | Frozen piper on the 2nd | R/C | 2776 | Our Lady of the Lake | 1,320,249.25 | 0.00 | 4,149.61 | 1,316,099.64 |
| 3/19/2025 | AP | Payment | AP028047 | Repairs to Parish Hall | R/C | 2778 | Our Lady Of The Snows Church | 1,316,099.64 | 0.00 | 18,496.00 | 1,297,603.64 |
| 3/19/2025 | AP | Payment | AP028048 | Captions for TV Mass Feb | R/C | 2977 | WCAX | 1,297,603.64 | 0.00 | 400.00 | 1,297,203.64 |
| 3/19/2025 | AP | Payment | AP028049 | Shipping Charges | R/C | 3846 | FedEx | 1,297,203.64 | 0.00 | 38.21 | 1,297,165.43 |
| 3/19/2025 | AP | Payment | AP028050 | Feb 2025 Streaming | R/C | 4361 | Power Sound of New England | 1,297,165.43 | 0.00 | 100.00 | 1,297,065.43 |
| 3/19/2025 | AP | Payment | AP028051 | Reimbursement for Books | R/- | 6879 | Myers, Joe | 1,297,065.43 | 0.00 | 188.87 | 1,296,876.56 |
| 3/19/2025 | AP | Payment | AP028052 | Fuel Oil Loretto Home | R/C | 6917 | Champlain Valley Fuels | 1,296,876.56 | 0.00 | 3,877.50 | 1,292,999.06 |
| 3/19/2025 | AP | Payment | AP028053 | Plowing Loretto Home Feb | R/C | 7045 | From the Ground Up | 1,292,999.06 | 0.00 | 225.00 | 1,292,774.06 |
| 3/19/2025 | AP | Payment | AP028054 | Mileage Reimbursement | R/C | 7406 | Wing, Evan | 1,292,774.06 | 0.00 | 268.18 | 1,292,505.88 |
| 3/19/2025 | CA | CA Deposit | CA014445 | GF CC 3/19/25 | R/C | | | 1,292,505.88 | 1,996.40 | 0.00 | 1,294,502.28 |
| 3/20/2025 | AR | Cash Sale | IN026248 | COH - Maurice Brasseur | R/C | 4357 | Christ Our Hope | 1,294,502.28 | 1,000.00 | 0.00 | 1,295,502.28 |
| 3/20/2025 | CA | CA Deposit | CA014416 | GF Cash Sales 3/20/25 | R/C | | | 1,295,502.28 | 6,765.30 | 0.00 | 1,302,267.58 |
| 3/21/2025 | CA | CA Deposit | CA014441 | Latin Mass 3/21/25 | R/C | | | 1,302,267.58 | 18.76 | 0.00 | 1,302,286.34 |
| 3/21/2025 | AP | Payment | AP028119 | 1/5 of Salary Fr Schneider | R/C | 2505 | Assumption Of The Blessed Virgin | 1,302,286.34 | 0.00 | 528.18 | 1,301,758.16 |
| 3/21/2025 | AP | Payment | AP028120 | Payment for V0001803 | R/C | 2555 | Catholic Center at UVM | 1,301,758.16 | 0.00 | 6,408.34 | 1,295,349.82 |
| 3/21/2025 | AP | Payment | AP028121 | Feb 2025 Postage | R/C | 2958 | Vermont Catholic Charities | 1,295,349.82 | 0.00 | 179.13 | 1,295,170.69 |
| 3/21/2025 | AP | Payment | AP028231 | UPS Charges 2/22/25- | R/C | 3064 | UPS | 1,295,170.69 | 0.00 | 123.07 | 1,295,047.62 |
| 3/21/2025 | AP | Payment | AP028232 | January 2025 Services | R/C | 7711 | STRETTO INC | 1,295,047.62 | 0.00 | 10,307.07 | 1,284,740.55 |
| 3/24/2025 | CA | CA Deposit | CA014440 | GF Cash Sales 3/24/25 | R/C | | | 1,284,740.55 | 4,087.83 | 0.00 | 1,288,828.38 |
| 3/24/2025 | AR | Cash Sale | IN026280 | On Line Giving 3/24/25 | R/C | 2007 | Latin Mass | 1,288,828.38 | 214.79 | 0.00 | 1,289,043.17 |
| 3/24/2025 | AP | Payment | AR006698 | office 365 March 2025 | R/C | 1878 | Vt Catholic Charities Inc | 1,289,043.17 | 210.00 | 0.00 | 1,289,253.17 |
| 3/25/2025 | AR | Cash Sale | IN026281 | Thomas P Northrup | R/C | 4357 | Christ Our Hope | 1,289,253.17 | 50.00 | 0.00 | 1,289,303.17 |
| 3/25/2025 | CA | CA Deposit | CA014443 | GF Cash Sales with | R/C | | | 1,289,303.17 | 14,116.95 | 0.00 | 1,303,420.12 |
| 3/25/2025 | AR | Cash Sale | IN026346 | On Line Giving 3/25/25 | R/C | 2007 | Latin Mass | 1,303,420.12 | 319.04 | 0.00 | 1,303,739.16 |

**Cash Account Details**

| | | | |
|---|---|---|---|
| Company: | Catholic Operating Group | From Date: | 3/1/2025 | Include Non-Cleared Transactions | Page: | 6 of 7 |
| | | To Date: | 3/31/2025 | | Date: | 4/7/2025 1:57 PM |
| | | Cash Account: | RCD-1001 | | User: | Cindy Le |

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2025 | AP | Payment | AP028123 | Replaced Thermostat in | R/- | 86 | Alliance Group Services LLC | 1,303,739.16 | 0.00 | 721.09 | 1,303,018.07 |
| 3/26/2025 | AP | Payment | AP028124 | Payment for V0000109 | R/- | 163 | Beauregard, Peter | 1,303,018.07 | 0.00 | 1,103.07 | 1,301,915.00 |
| 3/26/2025 | AP | Payment | AP028125 | Trash Services Feb 2025 | R/C | 293 | Casella Waste | 1,301,915.00 | 0.00 | 66.47 | 1,301,848.53 |
| 3/26/2025 | AP | Payment | AP028126 | March 2025 Services 55 | R/C | 293 | Casella Waste | 1,301,848.53 | 0.00 | 511.26 | 1,301,337.27 |
| 3/26/2025 | AP | Payment | AP028127 | 438 Church Road Internet | R/- | 366 | Comcast | 1,301,337.27 | 0.00 | 135.64 | 1,301,201.63 |
| 3/26/2025 | AP | Payment | AP028128 | Phones Services March | R/C | 367 | Comcast.Business | 1,301,201.63 | 0.00 | 560.22 | 1,300,641.41 |
| 3/26/2025 | AP | Payment | AP028129 | Internet Services March | R/- | 367 | Comcast.Business | 1,300,641.41 | 0.00 | 229.90 | 1,300,411.51 |
| 3/26/2025 | AP | Payment | AP028130 | PBF Disability April 2025 | R/- | 1021 | Equitable Financial Life Ins | 1,300,411.51 | 0.00 | 763.15 | 1,299,648.36 |
| 3/26/2025 | AP | Payment | AP028131 | RCD Disability April 2025 | R/- | 1021 | Equitable Financial Life Ins | 1,299,648.36 | 0.00 | 1,323.96 | 1,298,324.40 |
| 3/26/2025 | AP | Payment | AP028132 | Health Ins April 2025 | R/- | 1049 | MVP Health Care | 1,298,324.40 | 0.00 | 56,332.27 | 1,241,992.13 |
| 3/26/2025 | AP | Payment | AP028133 | Dental Ins April 2025 PBF | R/- | 1102 | Northeast Delta Dental | 1,241,992.13 | 0.00 | 2,588.21 | 1,239,403.92 |
| 3/26/2025 | AP | Payment | AP028134 | RCD Dental Ins April 2025 | R/- | 1102 | Northeast Delta Dental | 1,239,403.92 | 0.00 | 1,417.17 | 1,237,986.75 |
| 3/26/2025 | AP | Payment | AP028135 | RCD Dental Ins April 2025 | R/- | 1102 | Northeast Delta Dental | 1,237,986.75 | 0.00 | 249.14 | 1,237,737.61 |
| 3/26/2025 | AP | Payment | AP028136 | Services March 2025 | R/C | 1128 | Orkin | 1,237,737.61 | 0.00 | 95.00 | 1,237,642.61 |
| 3/26/2025 | AP | Payment | AP028137 | Gratitude invitation and | R/- | 1153 | PawPrints | 1,237,642.61 | 0.00 | 526.07 | 1,237,116.54 |
| 3/26/2025 | AP | Payment | AP028138 | Office Supplies | R/- | 1414 | STAPLES | 1,237,116.54 | 0.00 | 289.01 | 1,236,827.53 |
| 3/26/2025 | AP | Payment | AP028139 | Payment for V0001400 | R/- | 1454 | Tech Group LLC | 1,236,827.53 | 0.00 | 4,549.35 | 1,232,278.18 |
| 3/26/2025 | AP | Payment | AP028140 | Acct 291808-4 2/5/05- | R/C | 1576 | Vermont Gas Systems, Inc. | 1,232,278.18 | 0.00 | 534.07 | 1,231,744.11 |
| 3/26/2025 | AP | Payment | AP028141 | Acct 24640-5 2/6/25- | R/C | 1576 | Vermont Gas Systems, Inc. | 1,231,744.11 | 0.00 | 72.75 | 1,231,671.36 |
| 3/26/2025 | AP | Payment | AP028142 | Gas Charges 2/7/25- | R/C | 1576 | Vermont Gas Systems, Inc. | 1,231,671.36 | 0.00 | 1,810.58 | 1,229,860.78 |
| 3/26/2025 | AP | Payment | AP028143 | Workers Comp Payment | R/- | 2503 | Arthur J Gallagher RMS LLC | 1,229,860.78 | 0.00 | 22,078.94 | 1,207,781.84 |
| 3/26/2025 | AP | Payment | AP028144 | First Aid Supplies 1st floor | R/- | 2578 | Cintas | 1,207,781.84 | 0.00 | 216.33 | 1,207,565.51 |
| 3/26/2025 | AP | Payment | AP028145 | Reimbursement for | R/- | 2692 | Jon Daniel Schnobrich | 1,207,565.51 | 0.00 | 109.16 | 1,207,456.35 |
| 3/26/2025 | AP | Payment | AP028146 | March 2025 Subscription | R/C | 2710 | Knowledge Wave | 1,207,456.35 | 0.00 | 156.25 | 1,207,300.10 |
| 3/26/2025 | AP | Payment | AP028147 | Reimbursement for | R/C | 2723 | Lori Daudelin | 1,207,300.10 | 0.00 | 112.63 | 1,207,187.47 |
| 3/26/2025 | AP | Payment | AP028148 | Spring 2025 Maurice & Vo | R/- | 2745 | Mount St Mary's University | 1,207,187.47 | 0.00 | 40,171.00 | 1,167,016.47 |
| 3/26/2025 | AP | Payment | AP028149 | Labels March 2025 VT | R/C | 2755 | NFocus | 1,167,016.47 | 0.00 | 145.00 | 1,166,871.47 |
| 3/26/2025 | AP | Payment | AP028150 | Reimbursement for | R/- | 2791 | Peter Routhier | 1,166,871.47 | 0.00 | 136.00 | 1,166,735.47 |
| 3/26/2025 | AP | Payment | AP028151 | Assessor Work PN 2024- | R/- | 2837 | Shannon C Fossett | 1,166,735.47 | 0.00 | 180.00 | 1,166,555.47 |
| 3/26/2025 | AP | Payment | AP028152 | Auto Ins Civic 0020 8352 | R/- | 2905 | State Farm Insurance | 1,166,555.47 | 0.00 | 590.39 | 1,165,965.08 |
| 3/26/2025 | AP | Payment | AP028153 | 2025 Canon 1271 | R/- | 2919 | The Apostolic Nunciature | 1,165,965.08 | 0.00 | 15,000.00 | 1,150,965.08 |
| 3/26/2025 | AP | Payment | AP028154 | Latin America 2025 | R/- | 2955 | USCCB-Church In Latin America | 1,150,965.08 | 0.00 | 22,889.24 | 1,128,075.84 |
| 3/26/2025 | AP | Payment | AP028155 | Investigate Odor | R/- | 2967 | VHV | 1,128,075.84 | 0.00 | 297.50 | 1,127,778.34 |
| 3/26/2025 | AP | Payment | AP028156 | Reimbursement for Decaf | R/C | 2989 | Christina Holmes | 1,127,778.34 | 0.00 | 21.76 | 1,127,756.58 |
| 3/26/2025 | AP | Payment | AP028157 | Health Ins April 2025 | R/- | 3021 | United Healthcare | 1,127,756.58 | 0.00 | 7,069.53 | 1,120,687.05 |
| 3/26/2025 | AP | Payment | AP028158 | Transcript Fee 20024- | R/C | 4027 | Precision Transcription | 1,120,687.05 | 0.00 | 297.00 | 1,120,390.05 |
| 3/26/2025 | AP | Payment | AP028159 | Reimbursement | R/- | 4117 | Perry, Joshua | 1,120,390.05 | 0.00 | 47.48 | 1,120,342.57 |
| 3/26/2025 | AP | Payment | AP028160 | The Official Catholic | R/C | 4363 | NRP Direct | 1,120,342.57 | 0.00 | 697.50 | 1,119,645.07 |

**Cash Account Details**

| | | | | | | | Page: | 7 of 7 |
|---|---|---|---|---|---|---|---|---|
| Company: | Catholic Operating Group | | | From Date: | 3/1/2025 | Include Non-Cleared Transactions | Date: | 4/7/2025 1:57 PM |
| | | | | To Date: | 3/31/2025 | | User: | Cindy Le |
| | | | | Cash Account: | RCD-1001 | | | |

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2025 | AP | Payment | AP028161 | February 2025 Services | R/- | 4862 | JaniTech | 1,119,645.07 | 0.00 | 3,390.00 | 1,116,255.07 |
| 3/26/2025 | AP | Payment | AP028162 | Reimbursement for Peanut | R/C | 4905 | Cawley, Kathy | 1,116,255.07 | 0.00 | 35.76 | 1,116,219.31 |
| 3/26/2025 | AP | Payment | AP028163 | Feb 2025 Services | R/- | 5149 | Sterling Volunteers | 1,116,219.31 | 0.00 | 464.24 | 1,115,755.07 |
| 3/26/2025 | AP | Payment | AP028164 | Overpayment on Cota | R/- | 5495 | Ready Funeral Home | 1,115,755.07 | 0.00 | 300.00 | 1,115,455.07 |
| 3/26/2025 | AP | Payment | AP028165 | Mileage Reimbursement | R/- | 5553 | Fox, Alayna | 1,115,455.07 | 0.00 | 48.44 | 1,115,406.63 |
| 3/26/2025 | AP | Payment | AP028166 | Spiritual Director | R/- | 6296 | Oblates of the Virgin Mary | 1,115,406.63 | 0.00 | 3,000.00 | 1,112,406.63 |
| 3/26/2025 | CA | CA Deposit | CA014488 | GF CC 3/26/25 | R/C | | | 1,112,406.63 | 618.14 | 0.00 | 1,113,024.77 |
| 3/26/2025 | AP | Payment | AP028229 | Gas Charges 2/6/25- | R/C | 2622 | ExxonMobil - Wex | 1,113,024.77 | 0.00 | 937.43 | 1,112,087.34 |
| 3/27/2025 | AR | Cash Sale | IN026325 | Men Conference 2025 | R/- | 2006 | Evang/Catechesis - Men Retreat | 1,112,087.34 | 180.00 | 0.00 | 1,112,267.34 |
| 3/27/2025 | CA | CA Deposit | CA014458 | GF Cash Sales & | R/C | | | 1,112,267.34 | 11,395.84 | 0.00 | 1,123,663.18 |
| 3/27/2025 | AP | Payment | AP028361 | 403B 3/28/25 | R/C | 2080 | VOYA | 1,123,663.18 | 0.00 | 12,348.25 | 1,111,314.93 |
| 3/28/2025 | CA | Cash Entry | CA014484 | RCD 03.28.2025 Payroll | R/C | | | 1,111,314.93 | 0.00 | 91,573.95 | 1,019,740.98 |
| 3/31/2025 | AR | Cash Sale | IN026380 | Donation - Parish Lenten | R/- | 1888 | Evang/Catechesis Other Revenue | 1,019,740.98 | 20.00 | 0.00 | 1,019,760.98 |
| 3/31/2025 | AR | Cash Sale | IN026381 | Christoph Micale | R/C | 4357 | Christ Our Hope | 1,019,760.98 | 400.00 | 0.00 | 1,020,160.98 |
| 3/31/2025 | CA | CA Deposit | CA014489 | GF Cash Sales & Payment | R/C | | | 1,020,160.98 | 3,636.00 | 0.00 | 1,023,796.98 |
| 3/31/2025 | AR | Cash Sale | IN026386 | On line Giving 3/31/25 | R/- | 2007 | Latin Mass | 1,023,796.98 | 180.71 | 0.00 | 1,023,977.69 |
| 3/31/2025 | CA | Transfer In | 000247 | Mar BA Transfer | R/C | | | 1,023,977.69 | 57,011.72 | 0.00 | 1,080,989.41 |
| | | | | | | | **Total:** | 1,320,269.50 | 478,843.73 | 718,123.82 | 1,080,989.41 |

**Roman Catholic Diocese of Burlington**
**Statement of Financial Position**
**March 31, 2025**

**Exhibit B**

|  | DRAFT 03/31/2025 |
|---|---|
| **Assets** | |
| Cash | 1,084,259 |
| Pledges Receivable, Net of Allowance | 149,660 |
| Parish Receivables, Net | 495,546 |
| Bequest and Trust Receivables | 699,594 |
| Other Current Assets | 769,344 |
| Prepaid Expenses | 460,840 |
| Notes Receivable - Related Parties,Net | 693,434 |
| Marketable Securities | 1,121,170 |
| Other Investments | 0 |
| Beneficial Interest in Trust | 14,960,861 |
| Property & Equipment, Net | 3,179,647 |
| Pension Retirement Plan Assets | 4,174,003 |
| Due from Affiliated Organizations | (68,477) |
| **Total Assets** | **27,719,883** |
| | |
| **Liabilities** | |
| Notes Payable | 0 |
| Funds Held for Others | 241,520 |
| Accounts Payable | 1,317,386 |
| Accrued Liabilities & Reserves | 2,535,499 |
| Long Term Debt | 0 |
| Retirement & Postretirement Benefit Liabilities | 1,957,821 |
| **Current Liabilities** | **6,052,227** |
| **Net Assets** | **21,667,656** |
| **Total Liabilities and Net Assets** | **27,719,883** |

**Roman Catholic Diocese of Burlington,**

**Budget to Actual Comparison**                                              **Exhibit C**

**Roman Catholic Operating Group -**

**As of  March 31, 2025**

|  | DRAFT |
|---|---|
|  | **Month** |
|  | **Actual** |
| Cemetery Revenue | |
| Interments | |
| **Total Cemetery Revenue** | |
| | |
| Donation Revenue | |
| Annual Fund | 60,735 |
| General Donations | 4,022 |
| **Total Donation Revenue** | **64,757** |
| | |
| Parish Revenue | |
| Sunday Collections | 5,885 |
| Mass Stipends Collected | 710 |
| **Total Parish Revenue** | **6,595** |
| | |
| Support Revenue | |
| Parish Assessments | |
| Fee Revenue | 3,100 |
| **Total Support Revenue** | **3,100** |
| | |
| Other Revenue | |
| Miscellaneous Revenues | 511 |
| Other Income | 86,137 |
| Imputed Lease Income | 103,116 |
| Self Insurance | |
| **Total Other Revenue** | **189,764** |
| | |
| **Total Revenue** | **264,216** |
| | |
| Administrative | 232,316 |
| Building and Grounds | 12,299 |
| Bishop's Office | 25,908 |
| Campus Ministry | 2,917 |
| Catholic Cemeteries | 2,573 |
| Chancery | 11,425 |
| Development | 25,679 |
| Perm Diaconate | 8,289 |
| Evangelization & Catechesis | 56,409 |
| Finance | 40,554 |
| General Operations | -494 |
| Human Resources | 7,765 |
| Insurance | 142,800 |
| Information Technology | 3,182 |
| Safe Environments | 5,565 |
| PBF | 61,104 |
| Parish Financial Services | 56,853 |
| Presbyteral and Education | 350 |

| | |
|---|---:|
| School Office | 15,966 |
| Seminary Education | 49,053 |
| St Joseph's Rectory | 1,110 |
| Outside Subsidies | 188,418 |
| Tribunal | 3,256 |
| Vermont Catholic | 33,887 |
| Youth and Young Adult Ministry | |
| **Total Operating Expenses** | **987,184** |
| | |
| **Inc(Dec) in Net Assets before Depreciation** | **-722,968** |
| | |
| Depreciation and Amortization | 15,318 |
| | |
| **Inc (Dec) in Net Assets from Operations** | **-738,286** |
| | |
| Net Interest Expense/Income | -12 |
| Gain/Loss | -3,772 |
| | |
| **Increase (Decrease) in Net Assets** | **-742,070** |

**NOTE:**

Current monthly statement of activities is DRAFT pending
additional journal entries.  As a result, the cumulative Profit (loss)
reported on the MOR is based on recorded activity and not the
cumulative of current months reported on the MOR.

**AR Aged Period-Sensitive (Summary)**

| | |
|---|---|
| Financial Period: | 09-2025 |
| Aged On: | 3/31/2025 |

**Exhibit D**

Company/Branch:  RCD

Page: 1 of 1
Date: 4/11/2025 2:07 PM
User: Lorei Dawson

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | 3/31/2025 | End of Month |

| | | | | Past Due | | | |
|---|---|---|---|---|---|---|---|
| Customer | Customer Name | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| C0000001 | Christ the King - St. Anthony | 4,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,995.00 |
| C0000020 | Cathedral Of St Joseph - Burlington | 0.00 | 0.00 | 0.00 | 0.00 | 32,820.00 | 32,820.00 |
| C0000029 | Holy Cross, Colchester | 2,145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,145.00 |
| C0000034 | Our Lady Of The Lake - South Hero | 1,872.00 | 0.00 | 4,215.62 | 0.00 | 0.00 | 6,087.62 |
| C0000042 | St Michael, Brattleboro | 0.00 | 0.00 | 9,575.02 | 0.00 | 21,550.00 | 31,125.02 |
| C0000049 | St Francis Of Assisi, Windsor | 0.00 | 0.00 | 0.00 | 0.00 | 127,663.82 | 127,663.82 |
| C0000050 | Our Lady Of The Snows, Woodstock | 2,065.00 | 0.00 | 25.16 | 2,290.00 | 0.00 | 4,380.16 |
| C0000064 | Mary Queen Of All Saints | 0.00 | 590.39 | 0.00 | 0.60 | 0.00 | 590.99 |
| C0000066 | St Augustine, Montpelier | 2,934.00 | 0.00 | 6,100.99 | 2,934.00 | 0.00 | 11,968.99 |
| C0000073 | St Andrew, Waterbury | 1,388.00 | 0.00 | 0.02 | 0.00 | 0.00 | 1,388.02 |
| C0000077 | St. Andre Bessette | 1,415.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,415.00 |
| C0000081 | Our Lady Of Seven Dolors, Fair Haven | 0.00 | 0.00 | 0.00 | 0.00 | 9,219.34 | 9,219.34 |
| C0000089 | St Dominic, Proctor | 651.00 | 0.00 | 0.00 | 0.00 | 0.00 | 651.00 |
| C0000092 | St Peter, Rutland | 0.00 | 0.00 | 5,340.41 | 0.00 | 0.00 | 5,340.41 |
| C0000094 | St Bridget, West Rutland | 1,417.00 | 0.00 | 0.00 | 0.00 | 6,156.00 | 7,573.00 |
| C0000095 | St Stanislaus Kostka, West Rutland | 896.00 | 0.00 | 0.00 | 0.00 | 0.00 | 896.00 |
| C0000097 | St Luke, Fairfax | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| C0000098 | St Patrick, Fairfield | 1,092.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,092.00 |
| C0000099 | St Isidore, Montgomery Ctr | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| C0000102 | St Mary, St Albans | 4,704.00 | 0.00 | 0.00 | 0.00 | 346.98 | 5,050.98 |
| C0000108 | St Anthony-St George, E Fairfield | 373.00 | 0.00 | 0.00 | 0.00 | 0.00 | 373.00 |
| C0000110 | Christ The King School Rutland | 6,250.00 | 57.90 | 39.15 | 6,250.00 | 67,505.60 | 80,102.65 |
| C0000111 | Christ The King School - Burl | 2,528.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,528.00 |
| C0000115 | Mount St Joseph Academy | 6,163.00 | 112.56 | 162.44 | 6,260.47 | 115,724.15 | 128,422.62 |
| C0000117 | Rice Memorial High School | 20,000.00 | 0.00 | 0.00 | 0.00 | 20,475.00 | 40,475.00 |
| C0000125 | St Paul School | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 |
| C0000128 | Vt Catholic Charities Inc | 16,326.09 | 0.00 | 0.00 | 0.00 | 0.00 | 16,326.09 |
| C0000215 | Houde, Rev Paul C | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| C0000219 | Jordan, Rev Daniel J | 0.00 | 0.00 | -28.00 | 0.00 | 0.00 | -28.00 |
| C0000225 | Igweonu Rev Romanus | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| C0000247 | Marchand Rev. Steven | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |
| C0000300 | Saint Anne Shrine | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| C0000341 | Raj, Rev Xavier | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| C0000370 | Vermont State Council Knights of Columbus | 0.00 | 0.00 | 0.00 | 175.00 | 125.00 | 300.00 |
| | **Statement Cycle Total:** | 103,051.67 | 773.78 | 34,689.15 | 17,910.07 | 402,608.89 | 559,033.56 |
| | **Company Total:** | | | | | | 559,033.56 |

**Exhibit E**

**AP Aged Period-Sensitive (Summary)**

| Company/Br: RCD | | Financial Period 09-2025 | | | Date: | 4/14/2025 9:30 AM |
|---|---|---|---|---|---|---|
| | | Aged On:    3/31/2025 | | | User: | Lorei Dawson |

| Vendor | Vendor Name | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|
| V0000205 | City of Burlington DPW - Water Resource | 170.83 | 0.00 | 0.00 | 0.00 | 0.00 | 170.83 |
| V0000239 | Casella Waste | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0000280 | Christ the King School | 0.00 | 0.00 | 20,976.00 | 0.00 | 0.00 | 20,976.00 |
| V0000290 | City of Rutland | 12.03 | 450.03 | 0.00 | 0.00 | 0.00 | 462.06 |
| V0000312 | Comcast | 512.76 | 0.00 | 0.00 | 0.00 | 0.00 | 512.76 |
| V0000531 | Franciscan Sisters of the Eucharist | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0000540 | Gallagher, Flynn & Co | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0000599 | Green Mountain Power | 263.32 | 0.00 | 0.00 | 0.00 | 0.00 | 263.32 |
| V0000684 | Hulbert Supply | 119.92 | 0.00 | 0.00 | 0.00 | 0.00 | 119.92 |
| V0000698 | Integrity Communications | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0001074 | Orkin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0001150 | PRICE CHOPPER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0001205 | Rice Memorial High School | 0.00 | 11,115.65 | 95,000.00 | 0.00 | 0.00 | 106,115.65 |
| V0001334 | South Burlington Water Dept | -1,348.72 | 0.00 | 0.59 | 110.62 | 0.00 | -1,237.51 |
| V0001360 | STAPLES | 325.79 | 0.00 | 0.00 | 0.00 | 0.00 | 325.79 |
| V0001400 | Tech Group LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0001424 | The Radio North | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0001434 | Steve Giroux DBA: Third Generation Design LLC | 0.00 | 840.00 | 0.00 | 0.00 | 0.00 | 840.00 |
| V0001512 | Vermont Church Supply Co. | 2,331.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,331.90 |
| V0001519 | Vermont Elevator Inspections | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0001522 | Vermont Gas Systems, Inc. | 308.51 | 0.00 | 0.92 | 0.00 | 0.00 | 309.43 |
| V0001555 | Vision Service Plan | 0.00 | 809.26 | 0.00 | 0.00 | 0.00 | 809.26 |
| V0001735 | Absolute Office Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0001743 | All Saints Parish | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0001751 | Arthur J Gallagher RMS LLC | 22,078.94 | 0.00 | 0.00 | 0.00 | 0.00 | 22,078.94 |
| V0001753 | Assumption Of The Blessed Virgin Mary | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0001770 | Bernard Gaudreau | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | 185.00 |
| V0001772 | Bibens Ace Hardware | 0.00 | 112.16 | 0.00 | 0.00 | 0.00 | 112.16 |
| V0001773 | All Saints Catholic Academy | 0.00 | 2,791.75 | 4,738.00 | 0.00 | 0.00 | 7,529.75 |
| V0001789 | Burlington Electric Department | 0.00 | 292.33 | 0.11 | 0.11 | 0.00 | 292.55 |
| V0001792 | Bytes.co | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0001801 | Cathedral of St Joseph | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0001803 | Catholic Center at UVM | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0001817 | Chittenden Solid Waste Dist. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0001821 | Christ The King Parish | 0.00 | 2,406.18 | 0.00 | 0.00 | 0.00 | 2,406.18 |
| V0001822 | Christ the King / St Anthony | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0001826 | Cintas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0001828 | Cleary Shahi & Aicher PC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0001838 | Corpus Christi | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0001841 | D G ROBERTSON INC | 3,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,950.00 |
| V0001846 | Dartmouth Printing Company | 3,072.50 | 588.00 | 0.00 | 0.00 | 0.00 | 3,660.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| V0001870 | ExxonMobil - Wex | 0.00 | 43.13 | 40.04 | 0.00 | 0.00 | 83.17 |
| V0001880 | Fully Engaged | 84.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 |
| V0001891 | Gauthier Trucking Company Inc | 0.00 | 515.00 | 0.00 | 0.00 | 0.00 | 515.00 |
| V0001896 | Good Shepherd School | 0.00 | 2,006.57 | 14,908.00 | 0.00 | 0.00 | 16,914.57 |
| V0001907 | Henry Furman | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0001919 | Immaculate Heart of Mary Church | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0001920 | Impact Fire Services, LLC | 151.00 | 0.00 | 0.00 | 0.00 | 0.00 | 151.00 |
| V0001928 | James Lawrence | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | 185.00 |
| V0001930 | Jay C. Haskin | 0.00 | 912.10 | 0.00 | 0.00 | 0.00 | 912.10 |
| V0001937 | John Feltz | 0.00 | 230.89 | 0.00 | 0.00 | 0.00 | 230.89 |
| V0001940 | Jon Daniel Schnobrich | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0001954 | Kevin Rooney | 0.00 | 621.92 | 0.00 | 0.00 | 0.00 | 621.92 |
| V0001965 | Leopold Bilodeau | 0.00 | 257.00 | 0.00 | 0.00 | 0.00 | 257.00 |
| V0001966 | Life Safety Systems Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0001980 | Mary Queen of All Saints Parish | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0001981 | Mater Christi School | 0.00 | 0.00 | 12,551.00 | 0.00 | 0.00 | 12,551.00 |
| V0001991 | Most Holy Trinity Parish | 0.00 | 1,201.89 | 0.00 | 0.00 | 0.00 | 1,201.89 |
| V0001993 | Mount St Mary's University | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0001997 | Nativity/St. Louis | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0002000 | Quadient Finance USA Inc | 0.00 | 1.10 | 45.39 | 0.00 | 0.00 | 46.49 |
| V0002012 | Our Lady of Fatima Church | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0002020 | Our Lady Of Perpetual Help Church | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0002024 | Our Lady of the Lake | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0002028 | Our Lady of the Valley | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0002039 | Peter Routhier | 0.00 | 345.62 | 0.00 | 0.00 | 0.00 | 345.62 |
| V0002052 | Reid Mayo | 0.00 | 880.60 | 0.00 | 0.00 | 0.00 | 880.60 |
| V0002062 | Roger L. Charbonneau | 0.00 | 224.30 | 0.00 | 0.00 | 0.00 | 224.30 |
| V0002071 | Sacred Heart St Francis School | 0.00 | 3,233.09 | 16,986.00 | 0.00 | 0.00 | 20,219.09 |
| V0002076 | Saint Meinrad Archabbey | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0002078 | Sanel Napa | 13.99 | 0.00 | 0.00 | 0.00 | 0.00 | 13.99 |
| V0002085 | Shannon C Fossett | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| V0002087 | Shred-Ex | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0002093 | St Andrew Church | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0002094 | ST ANN CHURCH | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0002100 | St Bridget | 2,911.80 | 0.00 | 0.00 | 0.00 | 0.00 | 2,911.80 |
| V0002101 | St Catherine of Siena Parish | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0002103 | St Charles Parish | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0002111 | St Francis Xavier School | 0.00 | 8,323.93 | 25,631.00 | 0.00 | 0.00 | 33,954.93 |
| V0002117 | ST JOHN THE EVANGELIST CHURCH | 0.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| V0002120 | ST JUDE PARISH | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0002121 | St Mark Church | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0002125 | Holy Family - Springfield | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0002127 | St Michael Parish | 1,000.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 2,203.09 |
| V0002128 | St Monica - St Michael School | 0.00 | 3,330.60 | 17,152.00 | 0.00 | 0.00 | 20,482.60 |
| V0002129 | St Monica Church | 0.00 | 2,406.18 | 0.00 | 0.00 | 0.00 | 2,406.18 |
| V0002134 | St Peter Church | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0002136 | St Raphael Church | 0.00 | 2,406.18 | 0.00 | 0.00 | 0.00 | 2,406.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| V0002143 | St. Anthony Church | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0002145 | St. Francis Xavier Church | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0002146 | St. John the Baptist | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0002147 | St. John Vianney Church | 0.00 | 2,406.18 | 0.00 | 0.00 | 0.00 | 2,406.18 |
| V0002148 | St. Luke Church | 0.00 | 1,203.09 | 0.00 | 0.00 | 0.00 | 1,203.09 |
| V0002149 | St. Michael School | 0.00 | 4,213.28 | 18,649.00 | 0.00 | 0.00 | 22,862.28 |
| V0002151 | St. Paul School | 0.00 | 1,565.23 | 14,160.00 | 0.00 | 0.00 | 15,725.23 |
| V0002153 | State Farm Insurance | 447.97 | 0.00 | 0.00 | 0.00 | 0.00 | 447.97 |
| V0002169 | Sports & Fitness Edge | 0.00 | 399.21 | 0.00 | 0.00 | 0.00 | 399.21 |
| V0002176 | Most Holy Name of Jesus | 0.00 | 2,406.18 | 0.00 | 0.00 | 0.00 | 2,406.18 |
| V0002180 | Thomas Mattison | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | 185.00 |
| V0002181 | Thomas Mosher | 0.00 | 239.60 | 0.00 | 0.00 | 0.00 | 239.60 |
| V0002195 | United States Catholic Conference of Catholic Bishops | 0.00 | 0.00 | 5,663.55 | 0.00 | 5,807.19 | 11,470.74 |
| V0002205 | Verizon Wireless | 384.94 | 0.00 | 0.00 | 0.00 | 0.00 | 384.94 |
| V0002206 | Vermont Catholic Charities | 442.25 | 51.12 | 0.00 | 0.00 | 0.00 | 493.37 |
| V0002217 | Villanti Printers Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0002225 | WCAX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0002227 | William R Beaudin | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | 185.00 |
| V0002230 | William P. Giroux | 0.00 | 254.50 | 0.00 | 0.00 | 0.00 | 254.50 |
| V0002232 | Yvon J. Royer | 0.00 | 335.68 | 0.00 | 0.00 | 0.00 | 335.68 |
| V0002237 | Christina Holmes | 26.46 | 0.00 | 0.00 | 0.00 | 0.00 | 26.46 |
| V0002240 | WB Mason | -72.00 | 0.00 | 0.00 | 0.00 | 0.00 | -72.00 |
| V0002253 | Christ the King School - Burlington | 0.00 | 6,856.21 | 23,136.00 | 0.00 | 0.00 | 29,992.21 |
| V0002254 | Mount St. Joseph Academy | 0.00 | 0.00 | 58,000.00 | 0.00 | 0.00 | 58,000.00 |
| V0002266 | Pontifical College Josephinum | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0002278 | Mercure, Rev Jerome | 0.00 | 218.20 | 0.00 | 0.00 | 0.00 | 218.20 |
| V0002302 | Cardinal Christophe Pierre | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 35.00 |
| V0002323 | FedEx | 0.00 | 0.00 | 0.00 | 0.00 | 3.26 | 3.26 |
| V0002342 | Precision Transcription | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0002372 | Milanese, Rev John | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | 185.00 |
| V0002373 | Shea, Rev James | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0002458 | Tran, Luan | 0.00 | 997.80 | 0.00 | 0.00 | 0.00 | 997.80 |
| V0002481 | Chris Fletcher LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0002491 | Gabriel Publications | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0002492 | Lawson, Phil | 0.00 | 208.60 | 0.00 | 0.00 | 0.00 | 208.60 |
| V0002529 | Power Sound of New England | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0002530 | K D Associates Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0002670 | Newport Group Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0002759 | Champlain Valley Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0002783 | JaniTech | 3,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,390.00 |
| V0002935 | Blytheco Inc | -275.00 | 330.00 | 0.00 | 0.00 | 0.00 | 55.00 |
| V0002969 | Sterling Volunteers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0003126 | Hamilton, Nicole | 0.00 | 763.40 | 0.00 | 0.00 | 0.00 | 763.40 |
| V0003194 | Beauregard Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0003270 | U.S. Bank Equipment Finance | 0.00 | 590.00 | 590.00 | 0.00 | 0.00 | 1,180.00 |
| V0003348 | Kyocera Document Solutions New England Inc. | 442.92 | 0.00 | 0.00 | 0.00 | 0.00 | 442.92 |
| V0003372 | Begley, Robert J | 0.00 | 306.00 | 0.00 | 0.00 | 0.00 | 306.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| V0003457 | Kellogg, Dawn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0003490 | Lacourrege, Daniel Ross | 0.00 | 129.95 | 0.00 | 0.00 | 0.00 | 129.95 |
| V0003575 | City of Burlington DPW - Water Resource | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0003580 | Got That Rentals & Sales Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0003598 | Young, David | 0.00 | 92.40 | 0.00 | 0.00 | 0.00 | 92.40 |
| V0003769 | Patrnchak, Joe | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0003902 | Boisvert, Louise | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| V0003905 | Augustinowitz, Rev Michael | 0.00 | 218.20 | 0.00 | 0.00 | 0.00 | 218.20 |
| V0004000 | Canty, Donna | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0004138 | Sackevich, Rev Paul | 0.00 | 244.80 | 0.00 | 0.00 | 0.00 | 244.80 |
| V0004139 | Myers, Joe | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0004168 | Sharp, Jeffrey | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0004190 | McShane, Rev. James | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | 185.00 |
| V0004201 | JDW Mechanical LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0004202 | Flower, George | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0004237 | From the Ground Up | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0004244 | Mead, Brian | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | 185.00 |
| V0004331 | Danielson, Rev. Charles | 0.00 | 1,341.35 | 0.00 | 0.00 | 0.00 | 1,341.35 |
| V0004497 | Dinse P.C. | 3,329.00 | 11,949.50 | 0.00 | 0.00 | 0.00 | 15,278.50 |
| V0004514 | Barbagallo, Joe | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0004521 | Pizzonia, Rev Domenico | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 85.00 |
| V0004530 | Obuchowski Law Office | 0.00 | 3,797.50 | 26,383.90 | 0.00 | 0.00 | 30,181.40 |
| V0004558 | Phillips, Theresa L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0004574 | Tan Books | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0004577 | ACommunication Partners | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0004593 | Follett Higher Education Gorup LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0004615 | BONNYMAN, EDWARD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0004626 | Fredrikson & Byron PA | 46,653.58 | 8,282.90 | 36,803.57 | 49,342.67 | 107,991.76 | 249,074.48 |
| V0004628 | CONSENSUS CLOUD SOLUTIONS CANADA, ULC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V0004651 | Micale, Rev Christopher | 0.00 | 555.00 | 0.00 | 0.00 | 0.00 | 555.00 |
| V0004654 | STRETTO INC | 0.00 | 4,436.86 | 0.00 | 0.00 | 0.00 | 4,436.86 |
| V0004699 | Lemery Greisler LLC | 0.00 | 12,230.06 | 0.00 | 0.00 | 0.00 | 12,230.06 |
| V0004700 | PACHULSKI STANG ZIEHL & JONES | 0.00 | 113,044.25 | 40,345.53 | 56,299.10 | 0.00 | 209,688.88 |
| V0004727 | BERKELEY RESEARCH GROUP LLC | 0.00 | 42,797.70 | 0.00 | 0.00 | 0.00 | 42,797.70 |
| V0004740 | Four County Catholic | 0.00 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| V0004758 | Quadient Leasing USA, Inc. | 0.00 | 237.00 | 0.00 | 0.00 | 0.00 | 237.00 |
| | Company Total: | 90,728.69 | 302,969.46 | 431,760.60 | 105,752.50 | 113,802.21 | 1,045,013.46 |

4/11/2025

**ROMAN CATHOLIC DIOCESE OF BURLINGTON**          **Exhibit F**
**Net Book Value (NBV)**
**PERIOD FY25**

| ASSET NUMBER | DESCRIPTION | DATE IN SERVICE | DRAFT 03.31.25 NBV |
|---|---|---|---|
| **A/C 1740** | **Land/Bldg and Improvements 55 Joy Drive** | | |
| CL005 | Stewart Construction | 07/15/11 | 67,205.25 |
| CL007 | Landscaping - 55 Joy Drive | 12/01/12 | 7,296.17 |
| CL008 | Carpeting 55 Joy Drive - The Carpet Bagger | 01/29/13 | 8,004.57 |
| CL010 | Land Scaping - 55 Joy Drive | 09/26/13 | 453.31 |
| CL011 | Land Scaping - 55 Joy Drive | 10/07/13 | 344.36 |
| CL012 | Roof 55 Joy Drive | 12/18/13 | 16,422.40 |
| CL013 | Carpeting 55 Joy Drive Phase II - The Carpet Bagger | 03/10/14 | 4,412.97 |
| CL014 | Roof 55 Joy Drive - Chucks Heating & AC | 02/27/14 | 2,970.41 |
| CL015 | Carpeting 55 Joy Drive Phase II - The Carpet Bagger | 03/10/14 | 4,389.52 |
| CL016 | Land  55 Joy Drive | 06/01/14 | 444,630.00 |
| CL017 | Building 55 Joy Drive | 06/01/14 | 1,197,836.59 |
| CL018 | Pierre Donze Inc - Repointing | 09/01/14 | 7,143.89 |
| CL019 | Chucks Heating & A/C - A/C Bishops Conference Room | 09/30/15 | 3,630.42 |
| CL020 | Fire Panel - Life Safety Systems | 10/31/16 | 11,840.89 |
| CL021 | Carpeting Resource Area - Flooring America | 01/01/17 | 6,042.56 |
| CL022 | Systems Furniture Finance - Office Environments Inc | 01/01/17 | 2,925.92 |
| CL023 | Systems Furniture Finance - Office Environments Inc | 01/09/17 | 17,136.37 |
| CL024 | National Business Furniture | 01/25/17 | 1,312.70 |
| CL025 | 1st Floor Improvements - Lajenunesse Construction | 01/09/17 | 7,182.73 |
| CL026 | 1st Floor Improvements - Integrity | 01/10/17 | 1,355.44 |
| CL027 | 1st Floor Improvements - Morway's | 01/12/17 | 1,317.60 |
| CL028 | 1st Floor Improvements - Staples | 01/17/17 | 337.80 |
| CL029 | 1st Floor Improvements - Flooring America | 02/27/17 | 6,118.04 |
| CL030 | Right now | 02/21/17 | 1,669.27 |
| CL031 | Landshapes - Walkway | 07/31/17 | 2,289.67 |
| CL032 | Integrity Communications | 01/15/19 | 4,501.45 |
| CL033 | Stair Floor Covering-Flooring America | 01/31/19 | 4,138.21 |
| CL034 | HVAC & Lighting  Improvements | 01/09/19 | 499,637.21 |
| | **Total 55 Joy Drive** | | 2,332,545.71 |
| | **Grand Total** | | **2,332,545.71** |

4/11/2025

**ROMAN CATHOLIC DIOCESE OF BURLINGTON**
**Net Book Value (NBV)**
**PERIOD  FY25**

| ASSET NUMBER | DESCRIPTION | DATE IN SERVICE | DRAFT 03.31.25 NBV |
|---|---|---|---|
| **A/C 1720** | **BUILDINGS** | | |
| 000018 | Group Home-A | 06/30/80 | - |
| 000019 | Michaud Manor | 05/29/69 | - |
| 000021 | St Joseph-Burlington | 09/01/43 | - |
| 000022 | Group Home-B | 05/19/45 | - |
| 000036 | SJRCH Renovations-A | 08/15/97 | 22,454.80 |
| 000037 | SJRCH Renovations-B | 11/15/97 | 56,937.93 |
| 000038 | SJRCH Renovations-C | 02/15/98 | 19,364.98 |
| 000039 | SJRCH Renovations-D | 05/15/98 | 13,200.06 |
| 000040 | PY SJRCH Renovations | 07/01/97 | 17,902.91 |
| 000043 | New Roof Access-LH | 03/22/99 | 2,044.50 |
| 000044 | SJRCH Improvements | 02/26/99 | 92,832.20 |
| 000075 | Renovation repairs-A (Kervick) | 12/31/92 | 21,465.63 |
| 000076 | Final elevator-sisters | 12/31/93 | 1,313.66 |
| 000083 | Kitchen - sisters | 08/01/99 | 595.83 |
| 000084 | Y2K electrical work-sisters | 12/31/99 | 1,198.40 |
| 000085 | 10 new windows-sisters | 11/20/00 | 4,024.15 |
| 000086 | New altar-chapel-sisters | 02/14/00 | 1,647.01 |
| 000140 | Kitchen remodel - 55 Joy Drive | 10/01/23 | 32,578.77 |
| 000147 | Lunchroom and 2nd floor kitchen remodel - 55 Joy Drive | 04/01/24 | 27,442.56 |
| 000153 | Elevator modernization - 55 Joy Drive | 10/01/23 | 109,672.19 |
| | Loretto Home Capital Improvements (VCC) | 10/01/23 | 338,939.34 |
| | **Total Buildings and Improvements** | | **763,614.90** |

| ASSET NUMBER | DESCRIPTION | DATE IN SERVICE | |
|---|---|---|---|
| **A/C 1730** | **EQUIPMENT& FIXTURES** | | |
| 000152 | Bishop Office Furniture | 07/13/18 | 1,437.89 |
| 000153 | Bishop Office Furniture | 07/27/18 | 2,422.30 |
| 000154 | Tribunal Systems Inc | 08/01/19 | (0.00) |
| 000155 | ASC Partners - Acumatica Imp FY20-21 | 10/01/19 | 0.00 |
| 000156 | Live Streaming Equip,& Installation | 12/31/20 | 3,802.49 |
| 000157 | ASC Partners - Acumatica Imp FY19-21 | 03/05/21 | 1,736.49 |
| 000158 | Cargo Trailer | 01/10/22 | 3,038.71 |
| 000159 | Degoesbriand Conference Chairs | 09/16/22 | 10,809.52 |
| 000160 | PowerEdge R650 Server | 03/31/23 | 16,739.93 |
| 000161 | CemSites - Diocesan Wide Cemetery Application Setup | 01/15/24 | 17,257.51 |
| 000163 | 2024 Subaru Outlook (Bishop) | 05/13/24 | 25,934.08 |
| | **TOTAL-EQUIPMENT GENERAL** | | **83,178.92** |

**Reconciliation Statement**

**Exhibit G**

| | | | | | | |
|---|---|---|---|---|---|---|
| Company: | Catholic Operating Group | Cash Account: | RCD-1001 | | Page: | 1 of 3 |
| Branch: | RCD | Financial Period: | 09-2025 | | Date: | 4/7/2025 1:56 PM |
| | | | | | User: | Cindy Le |

| Cash Account | Description | Currency | Last Rec. Number | Rec. Date | GL Balance | Reconciled Balance | Difference |
|---|---|---|---|---|---|---|---|
| **RCD-1001** | **Operating Cash Account - Main** | USD | 001036 | 3/31/2025 | 1,080,989.41 | 1,332,835.91 | -251,846.50 |

| Mod. | Batch Number | Tran. Type | Doc. Date | Ref. Number | Ext. Ref. | Customer/Vendor | Transaction Description | Rec. Date | Rec. Number | Receipt | Disbursement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Unreconciled transactions posted to GL:** | | | | | |
| AP | GL0092672 | Payment | 3/27/2024 | AP022453 | 335609 | 2680 | James Lawrence | Easter Gift 2024 | | | | 100.00 |
| AP | GL0095650 | Payment | 5/15/2024 | AP023261 | 336060 | 2729 | Marco's | Pizza B-Party | | | | 62.50 |
| AP | GL0097898 | Payment | 6/26/2024 | AP023924 | 336349 | 3061 | Cardinal Christophe Pierre | Papal Blessing | | | 35.00 |
| AP | GL0100333 | Payment | 8/7/2024 | AP024551 | 336753 | 2748 | NADD Regional 1 | Annual Dues - Frank Lucca | | | 200.00 |
| AP | GL0106131 | Payment | 10/29/2024 | AP025698 | 337232 | 2682 | Jay C. Haskin | Medicare Part B & D Nov 2024 | | | 285.80 |
| AP | GL0106166 | Payment | 10/29/2024 | AP025733 | 337284 | 2932 | Thomas Mattison | Medicare Part B Reimbursement Nov 2024 | | | 174.70 |
| AP | GL0107260 | Payment | 11/13/2024 | AP025969 | 337316 | 2680 | James Lawrence | Oct & Nov 2024 Medicare Part B Reimbursement | | | 349.40 |
| AP | GL0108295 | Payment | 11/27/2024 | AP026178 | 337397 | 4027 | Precision Transcription | Transcript Fee 2024-0036 | | | 275.00 |
| AP | GL0108564 | Payment | 12/4/2024 | AP026234 | 337434 | 2680 | James Lawrence | Medicare Part B Reimbursement Dec 2024 | | | 174.70 |
| AP | GL0109478 | Payment | 12/18/2024 | AP026482 | 337531 | 2680 | James Lawrence | Christmas Gift 2024 | | | 100.00 |
| AP | GL0109479 | Payment | 12/18/2024 | AP026483 | 337534 | 2682 | Jay C. Haskin | Christmas Gift 2024 | | | 100.00 |
| AP | GL0109512 | Payment | 12/18/2024 | AP026516 | 337542 | 5356 | Msgr Michael DeForge | Christmas Gift 2024 | | | 100.00 |
| AP | GL0110269 | Payment | 1/8/2025 | AP026691 | 337615 | 2680 | James Lawrence | Medicare Part B Reimbursement Jan 2025 | | | 185.00 |
| AP | GL0111855 | Payment | 1/29/2025 | AP027181 | 337747 | 123 | Austin, Luke | Faith Ascending 12/11/24 | | | 75.00 |
| AP | GL0112378 | Payment | 2/5/2025 | AP027286 | 337798 | 2680 | James Lawrence | Medicare Part B Reimbursement Feb 2025 | | | 185.00 |
| AP | GL0113653 | Payment | 2/19/2025 | AP027583 | 337869 | 3061 | Cardinal Christophe Pierre | Papal Blessing | | | 210.00 |
| AP | GL0114595 | Payment | 3/5/2025 | AP027824 | 337946 | 2680 | James Lawrence | Medicare Part B Reimbursement March 2025 | | | 185.00 |
| AP | GL0115000 | Payment | 3/12/2025 | AP027995 | 337990 | 3061 | Cardinal Christophe Pierre | Papal Blessing | | | 70.00 |
| CA | GL0115279 | CA Deposit | 3/19/2025 | CA014412 | | | | correction on wrong account. | | | 31.66 | |
| AP | GL0115289 | Payment | 3/19/2025 | AP028039 | 338026 | 1386 | South Burlington Police Dept | Alarm Permit Renewal | | | 30.00 |
| AP | GL0115290 | Payment | 3/19/2025 | AP028040 | 338027 | 1414 | STAPLES | Office Supplies | | | 329.07 |
| AP | GL0115291 | Payment | 3/19/2025 | AP028041 | 338028 | 1454 | Tech Group LLC | IT Services  2/3/25-2/14/25 | | | 693.75 |

**Reconciliation Statement**

Company: Catholic Operating Group
Branch: RCD

Cash Account: RCD-1001
Financial Period: 09-2025

Page: 2 of 3
Date: 4/7/2025 1:56 PM
User: Cindy Le

| Cash Account | Description | | | Currency | Last Rec. Number | Rec. Date | GL Balance | Reconciled Balance | | Difference | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mod. | Batch Number | Tran. Type | Doc. Date | Ref. Number | Ext. Ref. | Customer/Vendor | Transaction Description | Rec. Date | Rec. Number | Receipt | | Disbursement |
| AP | GL0115294 | Payment | 3/19/2025 | AP028044 | 338016 | 2590 | Corpus Christi | Flooding of Parish Hall St John Evangelist | | | | 62,281.20 |
| AP | GL0115301 | Payment | 3/19/2025 | AP028051 | 338022 | 6879 | Myers, Joe | Reimbursement for Books | | | | 188.87 |
| AP | GL0115671 | Payment | 3/26/2025 | AP028123 | 338032 | 86 | Alliance Group Services LLC | Replaced Thermostat in warehouse Colchester | | | | 721.09 |
| AP | GL0115672 | Payment | 3/26/2025 | AP028124 | 338034 | 163 | Beauregard, Peter | Payment for V0000109 | | | | 1,103.07 |
| AP | GL0115675 | Payment | 3/26/2025 | AP028127 | 338040 | 366 | Comcast | 438 Church Road Internet Services 3/12/25-4/11/25 | | | | 135.64 |
| AP | GL0115678 | Payment | 3/26/2025 | AP028130 | 338043 | 1021 | Equitable Financial Life Ins | PBF Disability April 2025 | | | | 763.15 |
| AP | GL0115679 | Payment | 3/26/2025 | AP028131 | 338044 | 1021 | Equitable Financial Life Ins | RCD Disability April 2025 | | | | 1,323.96 |
| AP | GL0115680 | Payment | 3/26/2025 | AP028132 | 338051 | 1049 | MVP Health Care | Health Ins April 2025 | | | | 56,332.27 |
| AP | GL0115681 | Payment | 3/26/2025 | AP028133 | 338053 | 1102 | Northeast Delta Dental | Dental Ins April 2025 PBF | | | | 2,588.21 |
| AP | GL0115682 | Payment | 3/26/2025 | AP028134 | 338054 | 1102 | Northeast Delta Dental | RCD Dental Ins April 2025 | | | | 1,417.17 |
| AP | GL0115683 | Payment | 3/26/2025 | AP028135 | 338055 | 1102 | Northeast Delta Dental | RCD Dental Ins April 2025 | | | | 249.14 |
| AP | GL0115685 | Payment | 3/26/2025 | AP028137 | 338059 | 1153 | PawPrints | Gratitude invitation and Postage | | | | 526.07 |
| AP | GL0115686 | Payment | 3/26/2025 | AP028138 | 338065 | 1414 | STAPLES | Office Supplies | | | | 289.01 |
| AP | GL0115687 | Payment | 3/26/2025 | AP028139 | 338068 | 1454 | Tech Group LLC | Payment for V0001400 | | | | 4,549.35 |
| AP | GL0115691 | Payment | 3/26/2025 | AP028143 | 338033 | 2503 | Arthur J Gallagher RMS LLC | Workers Comp Payment 10 | | | | 22,078.94 |
| AP | GL0115692 | Payment | 3/26/2025 | AP028144 | 338039 | 2578 | Cintas | First Aid Supplies 1st floor | | | | 216.33 |
| AP | GL0115693 | Payment | 3/26/2025 | AP028145 | 338047 | 2692 | Jon Daniel Schnobrich | Reimbursement for Medical Expense | | | | 109.16 |
| AP | GL0115696 | Payment | 3/26/2025 | AP028148 | 338050 | 2745 | Mount St Mary's University | Spring 2025 Maurice & Vo | | | | 40,171.00 |
| AP | GL0115698 | Payment | 3/26/2025 | AP028150 | 338061 | 2791 | Peter Routhier | Reimbursement for Alternative Medical Care | | | | 136.00 |
| AP | GL0115699 | Payment | 3/26/2025 | AP028151 | 338062 | 2837 | Shannon C Fossett | Assessor Work PN 2024-0001 | | | | 180.00 |
| AP | GL0115700 | Payment | 3/26/2025 | AP028152 | 338066 | 2905 | State Farm Insurance | Auto Ins Civic 0020 8352 D25-45B 4/25/25-10/25/25 | | | | 590.39 |
| AP | GL0115701 | Payment | 3/26/2025 | AP028153 | 338069 | 2919 | The Apostolic Nunciature | 2025 Canon 1271 Contribution | | | | 15,000.00 |
| AP | GL0115702 | Payment | 3/26/2025 | AP028154 | 338071 | 2955 | USCCB-Church In Latin America | Latin America 2025 Collections | | | | 22,889.24 |
| AP | GL0115705 | Payment | 3/26/2025 | AP028157 | 338070 | 3021 | United Healthcare | Health Ins April 2025 | | | | 7,069.53 |

**Reconciliation Statement**

| | | |
|---|---|---|
| Company: | Catholic Operating Group | Cash Account: RCD-1001 |
| Branch: | RCD | Financial Period: 09-2025 |

| | |
|---|---|
| Page: | 3 of 3 |
| Date: | 4/7/2025 1:56 PM |
| User: | Cindy Le |

| Cash Account | Description | | Currency | Last Rec. Number | Rec. Date | | GL Balance | Reconciled Balance | Difference | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Mod. | Batch Number | Tran. Type | Doc. Date | Ref. Number | Ext. Ref. | Customer/Vendor | Transaction Description | Rec. Date | Rec. Number | Receipt | Disbursement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | GL0115707 | Payment | 3/26/2025 | AP028159 | 338060 | 4117 | Perry, Joshua | Reimbursement Rubberstamp.com | | | | 47.48 |
| AP | GL0115709 | Payment | 3/26/2025 | AP028161 | 338046 | 4862 | JaniTech | February 2025 Services | | | | 3,390.00 |
| AP | GL0115711 | Payment | 3/26/2025 | AP028163 | 338067 | 5149 | Sterling Volunteers | Feb 2025 Services | | | | 464.24 |
| AP | GL0115712 | Payment | 3/26/2025 | AP028164 | 338063 | 5495 | Ready Funeral Home | Overpayment on Cota Interment | | | | 300.00 |
| AP | GL0115713 | Payment | 3/26/2025 | AP028165 | 338045 | 5553 | Fox, Alayna | Mileage Reimbursement Bridport | | | | 48.44 |
| AP | GL0115714 | Payment | 3/26/2025 | AP028166 | 338057 | 6296 | Oblates of the Virgin Mary | Spiritual Director Formation Course 2/28/25-3/1/25 | | | | 3,000.00 |
| AR | GL0115954 | Cash Sale | 3/31/2025 | IN026380 | cash 3/31/25 | 1888 | Evang/Catechesis  Other Revenue | Donation - Parish Lenten Retreat | | | 20.00 | |
| AR | GL0116117 | Cash Sale | 3/31/2025 | IN026386 | CC 3/31/25 | 2007 | Latin Mass | On line Giving 3/31/25 | | | 180.71 | |

| | Receipt | Disbursement |
|---|---|---|
| **Total of unreconciled transactions posted to GL:** | 232.37 | 252,078.87 |
| **Cash Account Total:** | 232.37 | 252,078.87 |
| **Difference:** | | -251,846.50 |

# Reconciliation Statement

| | | | | | | | | **Exhibit H** |
|---|---|---|---|---|---|---|---|---|
| Company: | Catholic Operating Group | Cash Account: | RCD-1003 | | | Page: | 1 of 1 | |
| Branch: | RCD | Financial Period: | 09-2025 | | | Date: | 4/9/2025 11:31 AM | |
| | | | | | | User: | Andrea Zamuda | |

| Cash Account | Description | | Currency | Last Rec. Number | Rec. Date | GL Balance | Reconciled Balance | Difference | |
|---|---|---|---|---|---|---|---|---|---|
| **RCD-1003** | **Bishops Fund - Main** | | **USD** | **001050** | **3/31/2025** | **3,145.00** | **0.00** | **3,145.00** | |

| Mod. | Batch Number | Tran. Type | Doc. Date | Ref. Number | Ext. Ref. | Customer/Vendor | Transaction Description | Rec. Date | Rec. Number | Receipt | Disbursement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Unreconciled transactions posted to GL:** | | | | | | |
| AR | GL0116122 | Cash Sale | 3/26/2025 | IN026391 | CC 3/26/25 | 1916 | Bishop Fund Credit Cards | BA CC 3/26/25 | | 2,535.00 | |
| AR | GL0116127 | Cash Sale | 3/31/2025 | IN026396 | CC 3/31/25 | 1916 | Bishop Fund Credit Cards | BA CC 3/31/25 | | 250.00 | |
| AR | GL0116129 | Cash Sale | 3/31/2025 | IN026398 | DD 3/31/25 | 1919 | Bishop Fund Direct Deposit | BA Direct Debit 3/31/25 | | 360.00 | |
| | | | | | | | **Total of unreconciled transactions posted to GL:** | | | 3,145.00 | 0.00 |
| | | | | | | | **Cash Account Total:** | | | 3,145.00 | 0.00 |
| | | | | | | | **Difference:** | | | | 3,145.00 |

**TD Bank**
America's Most Convenient Bank®

Exhibit I

E          **STATEMENT OF ACCOUNT**

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
DIP CASE 24-10205 DIST VT
55 JOY DR
S BURLINGTON VT  05403-6119

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Mar 01 2025-Mar 31 2025 |
| Cust Ref #: | ██████████ |
| Primary Account #: | █████9911 |

## Business Analysis

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
DIP CASE 24-10205 DIST VT

Account # ██████9911

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,528,896.15 | Average Collected Balance | 1,400,562.63 |
| Deposits | 426,067.47 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 5,720.76 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 57,808.38 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Checks Paid | 390,720.74 | | |
| Electronic Payments | 294,391.40 | | |
| Other Withdrawals | 544.71 | | |
| Ending Balance | 1,332,835.91 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/03 | RDC COMMERCIAL | 10,985.25 |
| 03/04 | RDC COMMERCIAL | 30,709.63 |
| 03/05 | RDC COMMERCIAL | 89,758.30 |
| 03/05 | RDC COMMERCIAL | 2,583.50 |
| 03/06 | RDC COMMERCIAL | 8,940.97 |
| 03/11 | RDC COMMERCIAL | 14,010.17 |
| 03/11 | RDC COMMERCIAL | 6,298.41 |
| 03/11 | RDC COMMERCIAL | 3,065.50 |
| 03/11 | DEPOSIT | 435.25 |
| 03/11 | RDC COMMERCIAL | 100.00 |
| 03/14 | RDC COMMERCIAL | 9,061.85 |
| 03/18 | RDC COMMERCIAL | 159,303.21 |
| 03/18 | RDC COMMERCIAL | 19,077.36 |
| 03/18 | RDC COMMERCIAL | 15,103.40 |
| 03/18 | RDC COMMERCIAL | 2,000.00 |
| 03/18 | DEPOSIT | 150.00 |
| 03/19 | RDC COMMERCIAL | 12,852.75 |
| 03/20 | RDC COMMERCIAL | 6,765.30 |
| 03/20 | RDC COMMERCIAL | 1,000.00 |
| 03/24 | RDC COMMERCIAL | 4,087.83 |
| 03/25 | RDC COMMERCIAL | 14,116.95 |
| 03/25 | RDC COMMERCIAL | 50.00 |
| 03/27 | RDC COMMERCIAL | 11,395.84 |

**Call 1-800-257-0899 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 1,332,835.91 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
DIP CASE 24-10205 DIST VT

| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Mar 01 2025-Mar 31 2025 |
| Cust Ref #: | |
| Primary Account #: | ███████9911 |

## DAILY ACCOUNT ACTIVITY

### Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/28 | DEPOSIT | 180.00 |
| 03/31 | RDC COMMERCIAL | 3,636.00 |
| 03/31 | RDC COMMERCIAL | 400.00 |
| | Subtotal: | 426,067.47 |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███2936 | 229.61 |
| 03/05 | CCD DEPOSIT, 13414-1 BB MERCHAN ST-████████K2N6 | 365.02 |
| 03/05 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███2936 | 126.94 |
| 03/07 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███2936 | 481.00 |
| 03/10 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███2936 | 47.65 |
| 03/11 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███2936 | 218.73 |
| 03/12 | CCD DEPOSIT, 13414-1 BB MERCHAN ST-C████████U2G3 | 440.09 |
| 03/12 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███2936 | 126.94 |
| 03/18 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███2936 | 180.71 |
| 03/19 | CCD DEPOSIT, 13414-1 BB MERCHAN ST-████████B6B5 | 1,996.40 |
| 03/19 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███2936 | 126.94 |
| 03/24 | CCD DEPOSIT, VCCINC RCD AP RCD | 210.00 |
| 03/24 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███2936 | 18.76 |
| 03/25 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███2936 | 214.79 |
| 03/26 | CCD DEPOSIT, 13414-1 BB MERCHAN ST-████████W6C9 | 618.14 |
| 03/26 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███2936 | 319.04 |
| | Subtotal: | 5,720.76 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/03 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT ████0976 | 1,358.00 |
| 03/04 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT ████0976 | 513.73 |
| 03/05 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT ████0976 | 3,669.46 |
| 03/06 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT ████0976 | 1,605.00 |
| 03/07 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT ████0976 | 50.00 |
| 03/10 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT ████0976 | 1,625.00 |
| 03/10 | CREDIT, AAREFDEC-JAN | 796.66 |
| 03/11 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT ████0976 | 4,536.00 |
| 03/12 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT ████0976 | 18,834.59 |
| 03/13 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT ████0976 | 1,389.28 |
| 03/14 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT ████0976 | 576.00 |
| 03/17 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT ████0976 | 1,140.00 |

**Call 1-800-257-0899 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
DIP CASE 24-10205 DIST VT

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | Mar 01 2025-Mar 31 2025 |
| Cust Ref #: | |
| Primary Account #: | 9911 |

---

## DAILY ACCOUNT ACTIVITY

**Other Credits (continued)**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 03/18 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT | 0976 | 2,739.00 |
| 03/19 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT | 0976 | 6,109.06 |
| 03/20 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT | 0976 | 785.00 |
| 03/21 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT | 0976 | 467.00 |
| 03/24 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT | 0976 | 180.00 |
| 03/25 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT | 0976 | 649.00 |
| 03/26 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT | 0976 | 9,313.35 |
| 03/27 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT | 0976 | 956.25 |
| 03/28 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT | 0976 | 140.00 |
| 03/31 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT | 0976 | 376.00 |
| | | Subtotal: | 57,808.38 |

**Checks Paid**      No. Checks: 169      *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 03/14 | | 100.00 | 03/03 | | 273.00 |
| 03/14 | | 1,300.90 | 03/05 | | 33.85 |
| 03/13 | | 185.00 | 03/20 | | 120.36 |
| 03/05 | | 396.21 | 03/03 | | 66.06 |
| 03/06 | | 146.40 | 03/03 | | 508.15 |
| 03/13 | | 185.00 | 03/05 | | 135.64 |
| 03/03 | | 160.00 | 03/31 | | 150.00 |
| 03/03 | | 2,875.00 | 03/12 | | 117.00 |
| 03/18 | | 2,957.25 | 03/13 | | 6,250.00 |
| 03/03 | | 22,078.94 | 03/18 | | 2,355.32 |
| 03/06 | | 7,072.32 | 03/18 | | 278.69 |
| 03/06 | | 555.00 | 03/25 | | 102.99 |
| 03/03 | | 195.40 | 03/04 | | 400.00 |
| 03/11 | | 72.00 | 03/04 | | 3,390.00 |
| 03/05 | | 1,659.54 | 03/04 | | 485.00 |
| 03/07 | | 848.46 | 03/06 | | 669.69 |
| 03/05 | | 7,395.55 | 03/04 | | 61,144.63 |
| 03/03 | | 3,651.94 | 03/10 | | 118.54 |
| 03/03 | | 4,341.81 | 03/05 | | 15,069.82 |
| 03/04 | | 2,152.99 | 03/03 | | 4,901.63 |
| 03/04 | | 79.57 | 03/03 | | 2,110.97 |
| 03/06 | | 46,650.35 | 03/03 | | 2,950.84 |

**Call 1-800-257-0899 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
DIP CASE 24-10205 DIST VT

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Mar 01 2025-Mar 31 2025 |
| Cust Ref #: | |
| Primary Account #: | 9911 |

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments*

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 03/04 | | 880.74 | 03/18 | | 1,203.09 |
| 03/04 | | 1,022.17 | 03/12 | | 185.00 |
| 03/04 | | 661.51 | 03/10 | | 1,203.69 |
| 03/04 | | 2,552.51 | 03/11 | | 1,203.09 |
| 03/07 | | 4,236.85 | 03/11 | | 2,742.73 |
| 03/03 | | 71.70 | 03/11 | | 1,582.13 |
| 03/03 | | 459.03 | 03/11 | | 249.14 |
| 03/03 | | 337.94 | 03/11 | | 1,203.09 |
| 03/03 | | 85.54 | 03/17 | | 1,203.09 |
| 03/11 | | 1,203.09 | 03/14 | | 1,203.09 |
| 03/10 | | 266.00 | 03/14 | | 1,203.09 |
| 03/14 | | 30.93 | 03/10 | | 71.31 |
| 03/10 | | 64.99 | 03/12 | | 220.30 |
| 03/10 | | 133.34 | 03/10 | | 2,339.35 |
| 03/10 | | 219.06 | 03/18 | | 380.20 |
| 03/10 | | 18.28 | 03/17 | | 1,203.09 |
| 03/10 | | 309.00 | 03/10 | | 1,203.09 |
| 03/10 | | 1,203.09 | 03/18 | | 1,203.09 |
| 03/11 | | 4,794.00 | 03/10 | | 1,203.09 |
| 03/17 | | 1,203.09 | 03/13 | | 1,203.09 |
| 03/12 | | 2,406.18 | 03/10 | | 1,203.09 |
| 03/19 | | 172.04 | 03/17 | | 3,406.18 |
| 03/11 | | 1,203.09 | 03/11 | | 1,203.09 |
| 03/12 | | 693.55 | 03/11 | | 2,406.18 |
| 03/12 | | 1,490.46 | 03/17 | | 1,203.09 |
| 03/13 | | 311.93 | 03/11 | | 1,203.09 |
| 03/14 | | 1,291.00 | 03/18 | | 2,406.18 |
| 03/18 | | 33.82 | 03/11 | | 1,203.09 |
| 03/10 | | 1,203.09 | 03/11 | | 320.89 |
| 03/11 | | 1,203.09 | 03/10 | | 840.00 |
| 03/11 | | 387.93 | 03/13 | | 185.00 |
| 03/17 | | 7,574.85 | 03/14 | | 890.33 |
| 03/13 | | 1,158.50 | 03/11 | | 385.98 |

**Call 1-800-257-0899 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
DIP CASE 24-10205 DIST VT

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Mar 01 2025-Mar 31 2025 |
| Cust Ref #: | |
| Primary Account #: | 911 |

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 03/11 | | 383.61 | 03/25 | | 221.71 |
| 03/11 | | 770.00 | 03/26 | | 340.72 |
| 03/11 | | 246.73 | 03/26 | | 90.00 |
| 03/11 | | 630.48 | 03/27 | | 38.21 |
| 03/12 | | 382.20 | 03/24 | | 225.00 |
| 03/18 | | 311.69 | 03/31 | | 728.32 |
| 03/18 | | 2,722.68 | 03/31 | | 2,097.30 |
| 03/17 | | 2,875.00 | 03/27 | | 4,149.61 |
| 03/17 | | 1,000.00 | 03/25 | | 18,496.00 |
| 03/17 | | 55.96 | 03/31 | | 100.00 |
| 03/26 | | 6,686.57 | 03/24 | | 215.65 |
| 03/20 | | 3,350.00 | 03/25 | | 400.00 |
| 03/19 | | 140.35 | 03/20 | | 268.18 |
| 03/21 | | 1,956.92 | 03/31 | | 66.47 |
| 03/13 | | 162.26 | 03/31 | | 511.26 |
| 03/19 | | 1,755.40 | 03/27 | | 35.76 |
| 03/17 | | 2,875.00 | 03/28 | | 21.76 |
| 03/17 | | 95.00 | 03/31 | | 560.22 |
| 03/24 | | 900.00 | 03/31 | | 229.90 |
| 03/19 | | 8,100.00 | 03/31 | | 156.25 |
| 03/26 | | 10,840.66 | 03/28 | | 112.63 |
| 03/18 | | 3,153.10 | 03/31 | | 145.00 |
| 03/20 | | 8,117.98 | 03/31 | | 697.50 |
| 03/18 | | 3,248.19 | 03/31 | | 95.00 |
| 03/18 | | 2,575.00 | 03/31 | | 297.00 |
| 03/26 | | 4,109.04 | 03/31 | | 534.07 |
| 03/18 | | 1,526.51 | 03/31 | | 72.75 |
| 03/24 | | 193.60 | 03/31 | | 1,810.58 |
| 03/25 | | 26.73 | 03/31 | | 297.50 |
| 03/24 | | 3,877.50 | | | |

Subtotal:      390,720.74

Call 1-800-257-0899 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
DIP CASE 24-10205 DIST VT

| | |
|---|---|
| Page: | 7 of 9 |
| Statement Period: | Mar 01 2025-Mar 31 2025 |
| Cust Ref #: | |
| Primary Account #: | ████9911 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | CCD DEBIT, TD BANK NA CREDCARDPY████████3661 | 6,397.03 |
| 03/05 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 13,572.30 |
| 03/05 | ACH DEBIT, SITE INDUSTRIES, PAYMENT ██████6386 | 99.00 |
| 03/06 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 34,087.04 |
| 03/06 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 7,218.54 |
| 03/06 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 4,269.60 |
| 03/06 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 1,201.43 |
| 03/06 | ACH DEBIT, PYMNTBRDMIN SV9T████2936 | 9.99 |
| 03/13 | CCD DEBIT, ADP WAGE PAY WAGE PAY ███████79DZ | 67,478.97 |
| 03/13 | CCD DEBIT, ADP TAX ADP TAX ████████1A01 | 23,272.56 |
| 03/13 | CCD DEBIT, VOYA NAT TRST182 SPNSR P/R ██████09DZ | 12,068.87 |
| 03/14 | CCD DEBIT, ADP PAYROLL FEES ADP FEES██████0546 | 2,310.65 |
| 03/21 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 10,307.07 |
| 03/21 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 6,408.34 |
| 03/21 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 528.18 |
| 03/21 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 179.13 |
| 03/21 | CCD DEBIT, U. P. S. UPS BILL██████96E7 | 123.07 |
| 03/26 | CCD DEBIT, WEX INC FLEET DEBI██████1647 | 937.43 |
| 03/27 | CCD DEBIT, ADP WAGE PAY WAGE PAY ███████59DZ | 68,034.72 |
| 03/27 | CCD DEBIT, ADP TAX ADP TAX ████████3A01 | 23,539.23 |
| 03/27 | CCD DEBIT, VOYA NAT TRST182 SPNSR P/R ██████09DZ | 12,348.25 |
| | Subtotal: | 294,391.40 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/17 | SERVICE CHARGE, ANALYSIS FEES | 544.71 |
| | Subtotal: | 544.71 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/28 | 1,528,896.15 | 03/17 | 1,287,692.55 |
| 03/03 | 1,496,171.45 | 03/18 | 1,461,891.42 |
| 03/04 | 1,448,458.27 | 03/19 | 1,472,808.78 |
| 03/05 | 1,506,599.58 | 03/20 | 1,469,502.56 |
| 03/06 | 1,415,265.19 | 03/21 | 1,450,466.85 |
| 03/07 | 1,410,710.88 | 03/24 | 1,449,551.69 |
| 03/10 | 1,401,581.18 | 03/25 | 1,445,335.00 |

**Call 1-800-257-0899 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
DIP CASE 24-10205 DIST VT

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: | Mar 01 2025-Mar 31 2025 |
| Cust Ref #: | |
| Primary Account #: | ▆▆▆9911 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/11 | 1,405,648.72 | 03/26 | 1,432,581.11 |
| 03/12 | 1,419,555.65 | 03/27 | 1,336,787.42 |
| 03/13 | 1,308,483.75 | 03/28 | 1,336,973.03 |
| 03/14 | 1,309,791.61 | 03/31 | 1,332,835.91 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**ID** **Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
DIP CASE 24-10205 DIST VT

Page:                                          9 of 9
Statement Period:        Mar 01 2025-Mar 31 2025
Cust Ref #:
Primary Account #:                          9911

---

We're committed to keeping you informed when it comes to your banking and want you to know about upcoming changes to your TD Bank Business Deposit Account Agreement.

### TD Bank's Funds Availability Policy will be changing by July 1, 2025.

When you deposit a check, we'll continue to make $100 available immediately and, typically, make the remaining funds available by the end of the first business day after we receive your deposit. **However, if a hold is placed on a check deposit, by July 1, you'll have access to more funds as follows:**

- **Today:** If a hold is applied, an additional $125 is available by the end of the first business day after we receive your deposit.
- **By July 1:** We'll increase the amount available to $175. This means, the first $275 of your deposit will be available by the end of the first business day after we receive your deposit.

**We'll also make more of your funds available for larger deposits:**

- **Today:** Typically, we make the first $5,525 of a day's total deposits available by the end of the first business day after we receive your deposit. Please see the TD Bank Business Deposit Account Agreement for details.
- **By July 1:** We'll increase that amount to $6,725.

**Questions?**
Visit any TD Bank or call us at **1-888-751-9000**. We're glad to help.

---

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**Exhibit J**

# TD Bank

America's Most Convenient Bank®

E

**STATEMENT OF ACCOUNT**

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
BISHOP'S FUND
DIP CASE 24-10205 DIST VT
55 JOY DR
S BURLINGTON VT  05403-6119

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: | Mar 01 2025-Mar 31 2025 |
| Cust Ref #: | |
| Primary Account #: | 0976 |

## Business Analysis

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
BISHOP'S FUND

Account #          0976

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 0.00 |
| Deposits | 24,063.26 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 32,948.46 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 57,011.72 | Days in Period | 31 |
| Ending Balance | 0.00 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/03 | RDC COMMERCIAL | 1,158.00 |
| 03/03 | LOCKBOX DEPOSIT | 200.00 |
| 03/04 | RDC COMMERCIAL | 300.00 |
| 03/04 | LOCKBOX DEPOSIT | 213.73 |
| 03/05 | RDC COMMERCIAL | 2,743.00 |
| 03/05 | LOCKBOX DEPOSIT | 400.00 |
| 03/06 | RDC COMMERCIAL | 1,000.00 |
| 03/06 | RDC COMMERCIAL | 450.00 |
| 03/06 | LOCKBOX DEPOSIT | 155.00 |
| 03/07 | LOCKBOX DEPOSIT | 50.00 |
| 03/10 | LOCKBOX DEPOSIT | 1,325.00 |
| 03/10 | LOCKBOX DEPOSIT | 300.00 |
| 03/11 | RDC COMMERCIAL | 4,290.00 |
| 03/11 | RDC COMMERCIAL | 180.00 |
| 03/11 | LOCKBOX DEPOSIT | 66.00 |
| 03/12 | LOCKBOX DEPOSIT | 40.00 |
| 03/13 | LOCKBOX DEPOSIT | 1,389.28 |
| 03/14 | LOCKBOX DEPOSIT | 326.00 |
| 03/14 | RDC COMMERCIAL | 250.00 |
| 03/17 | LOCKBOX DEPOSIT | 1,140.00 |
| 03/18 | RDC COMMERCIAL | 1,889.00 |
| 03/18 | RDC COMMERCIAL | 750.00 |
| 03/18 | RDC COMMERCIAL | 100.00 |
| 03/19 | RDC COMMERCIAL | 750.00 |
| 03/19 | LOCKBOX DEPOSIT | 185.00 |
| 03/20 | RDC COMMERCIAL | 425.00 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance** _____ 0.00

**❷ Total Deposits** + _____

**❸ Sub Total** _____

**❹ Total Withdrawals** - _____

**❺ Adjusted Balance** _____

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at our Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
BISHOP'S FUND

| | |
|---|---|
| Page: | 3 of 5 |
| Statement Period: | Mar 01 2025-Mar 31 2025 |
| Cust Ref #: | |
| Primary Account #: | 0976 |

## DAILY ACCOUNT ACTIVITY

### Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/20 | RDC COMMERCIAL | 260.00 |
| 03/20 | LOCKBOX DEPOSIT | 100.00 |
| 03/21 | LOCKBOX DEPOSIT | 467.00 |
| 03/24 | RDC COMMERCIAL | 150.00 |
| 03/24 | LOCKBOX DEPOSIT | 30.00 |
| 03/25 | RDC COMMERCIAL | 649.00 |
| 03/26 | LOCKBOX DEPOSIT | 860.00 |
| 03/27 | RDC COMMERCIAL | 549.00 |
| 03/27 | LOCKBOX DEPOSIT | 407.25 |
| 03/28 | LOCKBOX DEPOSIT | 140.00 |
| 03/31 | RDC COMMERCIAL | 288.00 |
| 03/31 | LOCKBOX DEPOSIT | 88.00 |
| | Subtotal: | 24,063.26 |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/05 | CCD DEPOSIT, 13414 BB MERCHAN ST- | 526.46 |
| 03/12 | CCD DEPOSIT, 13414 BB MERCHAN ST- | 18,794.59 |
| 03/19 | CCD DEPOSIT, 13414 BB MERCHAN ST- | 5,174.06 |
| 03/26 | CCD DEPOSIT, 13414 BB MERCHAN ST- | 8,453.35 |
| | Subtotal: | 32,948.46 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/03 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT 9911 | 1,358.00 |
| 03/04 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT 9911 | 513.73 |
| 03/05 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT 9911 | 3,669.46 |
| 03/06 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT 9911 | 1,605.00 |
| 03/07 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT 9911 | 50.00 |
| 03/10 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT 9911 | 1,625.00 |
| 03/11 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT 9911 | 4,536.00 |
| 03/12 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT 9911 | 18,834.59 |
| 03/13 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT 9911 | 1,389.28 |
| 03/14 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT 9911 | 576.00 |
| 03/17 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT 9911 | 1,140.00 |
| 03/18 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT 9911 | 2,739.00 |
| 03/19 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT 9911 | 6,109.06 |
| 03/20 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT 9911 | 785.00 |
| 03/21 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT 9911 | 467.00 |

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
BISHOP'S FUND

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | Mar 01 2025-Mar 31 2025 |
| Cust Ref #: | |
| Primary Account #: | 0976 |

---

**DAILY ACCOUNT ACTIVITY**

**Other Withdrawals (continued)**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/24 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███ 9911 | | 180.00 |
| 03/25 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███ 9911 | | 649.00 |
| 03/26 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███ 9911 | | 9,313.35 |
| 03/27 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███ 9911 | | 956.25 |
| 03/28 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███ 9911 | | 140.00 |
| 03/31 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███ 9911 | | 376.00 |
| | | Subtotal: | 57,011.72 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/28 | 0.00 | | |

---

**Call 1-800-257-0899 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
BISHOP'S FUND

| | |
|---|---|
| Page: | 5 of 5 |
| Statement Period: | Mar 01 2025-Mar 31 2025 |
| Cust Ref #: | |
| Primary Account #: | 0976 |

We're committed to keeping you informed when it comes to your banking and want you to know about upcoming changes to your TD Bank Business Deposit Account Agreement.

## TD Bank's Funds Availability Policy will be changing by July 1, 2025.

When you deposit a check, we'll continue to make $100 available immediately and, typically, make the remaining funds available by the end of the first business day after we receive your deposit. **However, if a hold is placed on a check deposit, by July 1, you'll have access to more funds as follows:**

- **Today:** If a hold is applied, an additional $125 is available by the end of the first business day after we receive your deposit.
- **By July 1:** We'll increase the amount available to $175. This means, the first $275 of your deposit will be available by the end of the first business day after we receive your deposit.

## We'll also make more of your funds available for larger deposits:

- **Today:** Typically, we make the first $5,525 of a day's total deposits available by the end of the first business day after we receive your deposit. Please see the TD Bank Business Deposit Account Agreement for details.
- **By July 1:** We'll increase that amount to $6,725.

## Questions?
Visit any TD Bank or call us at **1-888-751-9000**. We're glad to help.

**Roman Catholic Diocese of Burlington**
**Cash Flow Projections**
**3/31/2025**

**Exhibit K**

|                           | MAR Projection | MAR Actual |
|---------------------------|---------------:|-----------:|
| Cash balance, beginning   |      1,557,169 |  1,320,270 |
| Total Receipts            |        161,000 |    478,844 |
| Total Disbursements       |        531,000 |    718,124 |
| Net cash flows            |      (370,000) |  (239,280) |
| Cash balance, ending      |      1,187,169 |  1,080,990 |

**Exhibit L**

**Self-Insurance Payments**

| Tran. Date | Ref. Number | Account | Subaccount | Business Account | Business Account Name | Description | Amount | Payment | Date |
|---|---|---|---|---|---|---|---|---|---|
| 3/6/2025 | BL034782 | 5803 | INS-000-000-00 | V0001838 | Corpus Christi | Flooding of Parish Hall St John Evangelist | 62,281.20 | 338016 | 03.19.25 |
| 3/10/2025 | BL034879 | 5803 | INS-000-000-00 | V0002026 | Our Lady Of The Snows Church | Repairs to Parish Hall Kitchen - pipe freeze | 18,496.00 | 338024 | 03.19.25 |
| 3/11/2025 | BL034880 | 5803 | INS-000-000-00 | V0002024 | Our Lady of the Lake | Frozen pipes on the 2nd floor of Rectory St Amadeus | 4,149.61 | 338023 | 03.19.25 |
| | | | | | | | | | |
| | | | | | | | | | |

Schedule of Payments to Professionals Under 80/20 Compensation Procedures*  **Exhibit M**

| Professional | Date Paid | Compensation Paid | Expenses Paid | Total Paid | Corresponding Monthly Fee Statement |
|---|---|---|---|---|---|
| Fredrikson & Byron, P.A. | 3/6/2025 | $33,131.60 | $955.44 | $34,087.04 | January 2025 (ECF No. 207)<br>CNO (ECF No. 220) |
| Dinse P.C. | | $1,070.80 | $0.00 | $1,070.80 | January 2025 (ECF No. 208)<br>*Reduced fees to be paid pursuant to agreement between the Diocese and Dinse P.C.*<br>CNO (ECF No. 221) |
| Obuchowski Law Office | | $3,892.00 | $110.40 | $4,002.40 | January 2025 (ECF No. 210)<br>*Fees to be paid through retainer*<br>CNO (ECF No. 222) |
| Lemery Greisler LLC | 3/12/2025 | $1,729.60 | $25.80 | $1,755.40 | January 2025 (ECF No. 213)<br>CNO (ECF No. 224) |
| Berkley Research Group LLC | | $34,238.16 | $0.00 | $34,238.16 | November 2024 through January 2025 (ECF No. 228)<br>CNO (ECF No. 248) |
| Fredrikson & Byron, P.A. | | $31,980.40 | $6,678.08 | $38,658.48 | February 2025 (ECF No. 234)<br>CNO (ECF No. 263) |
| Dinse P.C. | | $2,663.20 | $0.00 | $2,663.20 | February 2025 (ECF No. 235)<br>CNO (ECF No. 264) |
| Obuchowski Law Office | | $3,038.00 | $0.00 | $3,038.00 | February 2025 (ECF No. 237)<br>CNO (ECF No. 272) |
| Lemery Greisler LLC | | $1,203.20 | $1.50 | $1,204.70 | February 2025 (ECF No. 238)<br>*Typo in monthly fee statement--80% of $1,504 instead of $1,505.50*<br>CNO (ECF No. 270) |
| PSZJ | | $84,988.00 | $6,809.25 | $91,797.25 | January 2025 (ECF No. 262) |
| PSZJ | | $28,528.00 | $819.02 | $29,347.02 | February 2025 (ECF No. 265) |
| Berkley Research Group LLC | | $20,381.81 | $0.00 | $20,381.81 | February 2025 (ECF No. 266) |
| Obuchowski Law Office | | $1,484.00 | $0.00 | $1,484.00 | March 2025 (ECF No. 271) |
| Fredrikson & Byron, P.A. | | $26,333.20 | $210.00 | $26,543.20 | March 2025 (ECF No. 277) |

*Payments made pursuant to Court-approved, quarterly fee applications will be reported on Part 5.