## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF VERMONT

In re:

Roman Catholic Diocese of Burlington, Vermont,

Case No.: Case No.: 24-10205-HZC
Chapter 11 Case

Debtor.

## NOTICE OF INTERIM FEE APPLICATION

| | |
|---|---|
| Name of applicant: | Fredrikson & Byron, P.A. |
| Authorized to provide professional services to: | Roman Catholic Diocese of Burlington, Vermont |
| Date of retention: | September 30, 2024 |
| Period for which compensation and reimbursement is sought: | April 1, 2025 to June 30, 2025 |
| Amount of compensation sought as actual, reasonable and necessary: | $92,368.25 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $5,143.02 |

This is (a)n:  ___X___  interim application  _____  final application

Summary of Monthly Fee Statements for compensation period:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 2/7/25 | 1/1/25-1/31/25 | $33,131.60 | $955.44 | $33,131.60 | $955.44 |
| 3/12/25 | 2/1/25-2/28/25 | $31,980.40 | $6,678.08 | $31,980.40 | $6,678.08 |
| 4/11/25 | 3/1/25-3/31/25 | $26,333.20 | $210.00 | $26,333.20 | $210.00 |
| 5/12/25 | 4/1/25-4/30/25 | $26,555.20 | $721.44 | $26,555.20 | $721.44 |
| 6/16/25 | 5/1/25-5/31/25 | $26,622.60 | $2,681.40 | $26,622.60 | $2,681.40 |
| 7/11/25 | 6/1/25-6/30/25 | $20,716.80 | $1,740.18 | $20,716.80 | $1,740.18 |
| | **Total:** | **$165,339.80** | **$12,986.54** | **$165,339.80** | **$12,986.54** |

Summary of prior Interim Fee Applications:

| Date Filed | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 2/7/25 | 9/30/24-12/31/24 | $177,031 | $17,039 | $173,965.65 | $17,039 |
| 5/5/25 | 1/1/25-3/31/25 | $110,083.75 | $7,843.52 | $108,195.79 | $7,843.52 |
| | | | | | |
| | **Total:** | **$287,114.75** | **$24,882.52** | **$282,161.44** | **$24,882.52** |

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF VERMONT

In re:

Roman Catholic Diocese of Burlington, Vermont,[1]

        Debtor.

Case No.: 24-10205-HZC
Chapter 11 Case

---

### THIRD INTERIM APPLICATION OF FREDRIKSON & BYRON, P.A. FOR ALLOWANCE OF FEES AND EXPENSES AS CHAPTER 11 COUNSEL FOR THE DIOCESE FROM APRIL 1, 2025 THROUGH JUNE 30, 2025

Fredrikson & Byron, P.A. ("Fredrikson") makes this Application for allowance of fees for professional services rendered and for reimbursement of expenses incurred as Chapter 11 counsel for the Roman Catholic Diocese of Burlington, Vermont (the "Diocese") between April 1, 2025 and June 30, 2025 pursuant to 11 U.S.C. § 330.

Fredrikson conferred with the Office of the United States Trustee (the "UST") and Committee Counsel (as defined below) prior to the filing of this Application. Pursuant to Local Rule 2016-1(d), the Diocese also reviewed the Application and confirmed it has no objection to the relief sought by Fredrikson.

### JURISDICTION, VENUE, AND STATUTORY BASIS FOR RELIEF

1.    This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334 and Rule 5005 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  This

---

[1] In accordance with Fed. R. Bankr. P. 2002(n) and 1005 and 11 U.S.C. § 342(c), as applicable, the Diocese's address is 55 Joy Drive, South Burlington, Vermont 05403, and its Employer Identification Number (EIN) is 03-0180730.

is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The petition commencing this Chapter 11 case was filed on September 30, 2024 (the "Petition Date").  The case is currently pending before this Court.

3.      This Application arises under 11 U.S.C. §§ 503(b)(2), 328(a), 330, and 331.  This Application is filed under Bankruptcy Rule 2016 and Local Rule 2016-1. Notice of this Application is provided pursuant to Bankruptcy Rule 2002(a)(6) and Local Rule 2002-1.

## GENERAL BACKGROUND

4.      On the Petition Date, the Diocese filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code").  The Diocese continues to operate its business as debtor in possession pursuant to 11 U.S.C. §§ 1107(a) and 1108.  There is presently no pending request or motion for appointment of a trustee or examiner.

5.      On the Petition Date, the Diocese filed an application to employ Fredrikson as Chapter 11 counsel for the Diocese effective September 30, 2024. (ECF No. 15.) The Court approved the application to employ Fredrikson on October 25, 2024. (ECF No. 61.) A copy of the order is attached hereto as **Exhibit A**.

6.      On October 1, 2024, the Diocese filed an application to employ Dinse as special counsel for the Diocese effective September 30, 2024. (ECF No. 22.) The Court approved the application to employ Dinse on October 25, 2024. (ECF No. 60.)

7.      On October 22, 2024, the UST appointed the official committee of unsecured creditors (the "Committee").  (ECF No. 52.)  The Committee retained Pachulski Stang Ziehl & Jones and Lemery Greisler LLC ("Committee Counsel") on or around November 12, 2024. (ECF Nos. 104, 106, 145, 151.)

8.      On January 29, 2025, the Court entered an Order Establishing Procedures for
Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official
Committees. (ECF No. 180, the "Compensation Procedures Order"). Pursuant to Paragraphs 2(h)
and (k) of the Compensation Procedures Order, this is Fredrikson's third interim application for
allowance of fees and expenses.

9.      Prior to the Petition Date, Fredrikson received a retainer of $200,000 from the
Diocese on September 3, 2024 (the "Chapter 11 Retainer"). (*See* ECF No. 15, ¶ 21.) Prior to the
Petition Date, Fredrikson applied $68,559 of the Chapter 11 Retainer to prepetition fees and
expenses, leaving a balance of $131,441.

10.     In Fredrikson's first interim application for allowance of fees and expenses (ECF
No. 199, the "First Application"), Fredrikson sought authorization to apply the Chapter 11 Retainer
to any fees and expenses incurred in the days leading up to the Petition Date which may not have
been fully paid prior to filing. The Court granted the First Application on March 25, 2025 (ECF
No. 250). Accordingly, Fredrikson applied an additional $20,194.23 of the Chapter 11 Retainer to
prepetition fees and expenses, leaving a current balance of $111,246.77.

11.     As allowed by the Court's order granting the First Application, Fredrikson is
holding the balance of the Chapter 11 Retainer for application against final allowed fees and
expenses. (*Id.* ¶ 2.)

12.     Fredrikson believes that the Diocese is current in payment of ordinary operating
expenses and any allowed administrative expenses,[2] that any quarterly fees have been or will be

---

[2] The Diocese and Fredrikson are coordinating payment of the outstanding invoices from
previous fee applications, so some amounts remain unpaid as of the date of this Application.

paid as required to the UST, and that all monthly operating reports are being timely filed, including pursuant to any extensions granted by the UST.

13.     No plan has been filed or confirmed.

### **RELIEF REQUESTED**

14.     By this Application, Fredrikson requests allowance of fees for professional services rendered during this Chapter 11 case between April 1, 2025, and June 30, 2025, in the amount of **$92,368.25**, and reimbursement of expenses in the amount of **$5,143.02**, for a total of **$97,511.27**.

15.     The professional services rendered by Fredrikson are detailed on the attached **Exhibit B**. Those services include the tasks specifically described below:

**(5000) Case Administration: $15,640.50**

Services include preparing for status conference regarding survivor statements; participating in survivor statement hearing; drafting and revising motion to appoint mediators; preparing for mediation; and corresponding with mediators.

| **Name** | **Hours** | **Year** | **Hourly Rate** | **Fees** |
|---|---|---|---|---|
| James L. Baillie | 0.5 | 2025 | $975 | $487.50 |
| Steven R. Kinsella | 10.2 | 2025 | $635 | $6,477.00 |
| Samuel M. Andre | 12.5 | 2025 | $565 | $7,062.50 |
| Katherine A. Nixon | 2.6 | 2025 | $485 | $1,261.00 |
| Shataia Stallings | 1.5 | 2025 | $235 | $352.50 |
| **TOTAL** | **27.3** | | | **$15,640.50** |

| Blended Hourly Rate: | $572.91 |
|---|---|

### (5001) Asset Analysis and Recovery:  $2,046.50

Services include strategizing regarding property of the estate issue; meeting with potential appraiser; and preparing asset analysis for mediation.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 2.6 | 2025 | $635 | $1,651.00 |
| Samuel M. Andre | 0.7 | 2025 | $565 | $395.50 |
| TOTAL | 3.3 | | | $2,046.50 |

| Blended Hourly Rate: | $620.15 |
|---|---|

### (5002) Asset Disposition:  $1,239.00

Services include responding to inquiry regarding sale of parish property; extensively communicating with real estate broker regarding sale of Loretto Home; and communicating with the Diocese regarding sale of certain vehicles and equipment.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 0.5 | 2025 | $635 | $317.50 |
| Katherine A. Nixon | 1.9 | 2025 | $485 | $921.50 |
| TOTAL | 2.4 | | | $1,239.00 |

| Blended Hourly Rate: | $516.25 |
|---|---|

### (5006) Business Operations:  $2,361.00

Services include communicating with the Diocese regarding cemetery and insurance issues; communicating with parishes regarding claims; reviewing and analyzing data breach issue; and meeting with auditors.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 2.0 | 2025 | $635 | $1,270.00 |
| Samuel M. Andre | 0.3 | 2025 | $565 | $169.50 |
| Katherine A. Nixon | 1.9 | 2025 | $485 | $921.50 |
| TOTAL | 4.2 | | | $2,361.00 |

| Blended Hourly Rate: | $562.14 |
|---|---|

**(5007) Claims Administration and Objections:  $5,607.00**

Services include coordinating with Stretto regarding request to make claim public; reviewing and analyzing confidential claims; corresponding with the Diocese regarding claims; drafting declaration regarding compliance with claims procedures order; and coordinating with Committee Counsel regarding notice to other congregations regarding certain claims.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 3.0 | 2025 | $635 | $1,905.00 |
| Samuel M. Andre | 0.2 | 2025 | $565 | $113.00 |
| Katherine A. Nixon | 7.4 | 2025 | $485 | $3,589.00 |
| **TOTAL** | **10.6** | | | **$5,607.00** |

| Blended Hourly Rate: | $528.96 |
|---|---|

**(5009) Employee Benefits and Pensions:  $1,432.00**

Services include analyzing procedural issues related to the priest benefit fund and communicating with the Diocese regarding 403(b) issue.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 1.2 | 2025 | $635 | $762.00 |
| Samuel M. Andre | 1.1 | 2025 | $565 | $621.50 |
| Katherine A. Nixon | 0.1 | 2025 | $485 | $48.50 |
| **TOTAL** | **2.4** | | | **$1,432.00** |

| Blended Hourly Rate: | $596.67 |
|---|---|

### (5010) Employment and Fee Applications: $10,692.00

Services include revising application to employ real estate broker; drafting declaration regarding rate increases; drafting, revising, and reviewing monthly fee statements and certificates of no objection; drafting and revising second interim fee applications; drafting and revising application to employ appraiser; and preparing joint notice regarding second interim fee applications.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 2.5 | 2024 | $635 | $1,587.50 |
| Samuel M. Andre | 3.4 | 2025 | $565 | $1,921.00 |
| Katherine A. Nixon | 13.6 | 2025 | $485 | $6,596.00 |
| Shataia Stallings | 2.5 | 2025 | $235 | $587.50 |
| TOTAL | 22.0 | | | $10,692.00 |

| Blended Hourly Rate: | $486.00 |
|---|---|

### (5013) Meetings and Communications with Creditors: $46,783.00

Services include extensively communicating with Committee Counsel regarding document requests, mediation, confidentiality agreements, and related issues; reviewing Committee's motion to allow survivor statements; reviewing and analyzing documents in response to Committee's document requests; communicating with other Catholic entities regarding document requests; and reviewing motion to pay prepetition expenses of Rice Memorial High School.

| Name | Hours | Year | Hourly Rate | Fees |
|---|---|---|---|---|
| Steven R. Kinsella | 17.2 | 2025 | $635 | $10,922.00 |
| Samuel M. Andre | 57.6 | 2025 | $565 | $32,544.00 |
| Katherine A. Nixon | 6.5 | 2025 | $485 | $3,152.50 |
| Shataia Stallings | 0.7 | 2025 | $235 | $164.50 |
| TOTAL | 82.0 | | | $46,783.00 |

| Blended Hourly Rate: | $570.52 |
|---|---|

**(5014) Non-Working Travel: $5,238.75**

Services include traveling to and from Burlington, Vermont for status conference and survivor statement hearing.[3]

| Name | Hours | Year | Hourly Rate | Fees |
|------|-------|------|-------------|------|
| Steven R. Kinsella | 16.5 | 2025 | $317.50 | $5,238.75 |
| **TOTAL** | **16.5** | | | **$5,238.75** |

| Blended Hourly Rate: | $317.50 |
|---|---|

**(5018) Reporting: $1,328.50**

Services include assisting in the preparation of monthly operating reports.

| Name | Hours | Year | Hourly Rate | Fees |
|------|-------|------|-------------|------|
| Katherine A. Nixon | 2.4 | 2025 | $485 | $1,164.00 |
| Shataia Stallings | 0.7 | 2025 | $235 | $164.50 |
| **TOTAL** | **3.1** | | | **$1,328.50** |

| Blended Hourly Rate: | $428.55 |
|---|---|

## TOTAL POSTPETITION FEES: $92,368.25

16.     In the course of this representation, Fredrikson also incurred expenses detailed as part of Matter No. 5000 on **Exhibit B**, and requests allowance thereof as follows:

| Expenses | Amount |
|----------|--------|
| Airfare – Steven R. Kinsella – Round Trip from Minneapolis to Burlington | $1,148.54 |
| Hotel – Steven R. Kinsella – Burlington | $795.37 |
| Airport Parking – Steven R. Kinsella – Minneapolis Airport | $97.67 |
| Mailing – Postage Charges | $21.44 |
| Litigation Support | $3,080.00 |
| **TOTAL** | **$5,143.02** |

## TOTAL POSTPETITION EXPENSES: $5,143.02

---

[3] Per the requirements of the UST, non-working travel is charged at 50% of hourly rates.

17.     All services for which compensation is requested by Fredrikson were performed for and on behalf of the Diocese, and not on behalf of any committee, creditor, or other person.

18.     The amount requested constitutes reasonable compensation for actual, necessary services rendered by Fredrikson, based on the nature, the extent, and the value of such services, the time spent on such services, and the cost of comparable services other than in a case under Title 11.  Fredrikson has not entered into any agreement, express or implied, with any other party in interest, including the Diocese, any creditor, receiver, trustee, or any representative of any of them, or with any attorney for such party in interest in the proceedings, for the purpose of fixing fees or other compensation to be paid to such party in interest in the proceedings for services rendered or expenses incurred from the assets of the estate in excess of the compensation allowed by law.

19.     To the extent that time or charges for services rendered or expenses incurred relate to the period through June 30, 2025, but were not processed prior to the preparation of this Application, Fredrikson reserves the right to request compensation or for such services and reimbursement of such expenses in a future application.

**BASIS FOR RELIEF**

20.     Pursuant to 11 U.S.C. § 330, the Court may award professionals "reasonable compensation for actual, necessary services." 11 U.S.C. § 330(a)(1)(A); *see also In re Fibermark, Inc.*, 349 B.R. 385, 393 (Bankr. D. Vt. 2006) ("Under § 330(a)(1)(A), an attorney or other professional . . . is entitled to reasonable compensation for actual, necessary services rendered. A paralegal or other paraprofessional is likewise eligible to be compensated from the estate, subject to the same scrutiny as that of a professional in the case.").

21.    In evaluating the amount of reasonable compensation to be awarded, this Court should consider:

> the nature, the extent, and the value of such services, taking into account all relevant factors including:
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than case under this title.

11 U.S.C. §§ 330(a)(3)(A)–(F).

22.    The services for which Fredrikson seeks compensation in this Application were necessary for, and beneficial to, the Diocese's estate, and such fees constitute reasonable compensation to Fredrikson at reasonable, market rates for the broad array of legal services provided to the Diocese under the circumstances of this Chapter 11 case. Fredrikson enabled the Diocese to perform its statutory duties and continue progressing through the reorganization process.

23.    As reflected by the time entries in **Exhibit B**, the services rendered by Fredrikson were performed effectively and efficiently. Whenever possible and where appropriate, Fredrikson sought to minimize the costs of its services by utilizing associates or paraprofessionals, as well as

12

non-billable administrative support staff, and by avoiding multiple attorneys on matters except when doing so was appropriate and beneficial to the estate. *See Fibermark*, 349 B.R. at 396.

24.    Fredrikson also billed non-working travel time at 50% of its standard rates, as required by the Guidelines. *See also Fibermark*, 349 B.R. at 397 ("[C]ompensation for non-working travel time is limited to one-half the professional's customary billing rate."). Fredrikson has attempted to travel only when necessary for a court hearing, and it has otherwise provided services for the Diocese telephonically or remotely whenever possible, including attending court hearings by Zoom.

25.    Accordingly, the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Diocese. The services rendered by Fredrikson also were necessary and beneficial to the Diocese, and such services were consistently performed in a timely and competent manner, commensurate with the complexity and nature of the issues involved. Thus, interim approval of the compensation sought herein for this Application is supported under the applicable standards of the Bankruptcy Code and this Court.

26.    The costs and expenses for which reimbursement is sought are set forth in detail in Matter No. 5000 of **Exhibit B**. *See In re Fibermark*, 349 B.R. at 398 ("Only fully documented, actual, out-of-pocket expenses that the applicant can substantiate as necessary will be reimbursed."). All of the expenses for which reimbursement is sought were actually and necessarily incurred in connection with Fredrikson's representation of the Diocese in this case. Fredrikson will not realize a profit from the reimbursement of any expense. Therefore, this Court should approve the reimbursement of the expense amounts described herein.

## NOTICE AND SERVICE

27.     Notice of this Application and all related papers were served on the Notice Parties as required by and defined in the Compensation Procedures Order. (*See* ECF No. 180.) Notice of the hearing on this Application was also provided to all creditors in accordance with Bankruptcy Rule 2002(a)(6).

## CONCLUSION

**WHEREFORE**, Fredrikson respectfully requests that this Court enter an order:

A.     Allowing Fredrikson's fees incurred between April 1, 2025 and June 30, 2025 in the amount of **$92,368.25**, and expenses in the amount of **$5,143.02**, totaling **$97,511.27**;

B.     Authorizing the Diocese to pay Fredrikson such allowed postpetition fees and expenses;

C.     Granting administrative expense priority to Fredrikson's allowed fees and expenses; and

D.     Granting such other and further relief as the Court deems necessary and proper.

Dated:  August 26, 2025

/s/ *Katherine A. Nixon*

Raymond J. Obuchowski
**OBUCHOWSKI LAW OFFICE**
1542 Route 107, PO Box 60
Bethel, VT 05032
(802) 234-6244
ray@oeblaw.com

James L. Baillie (*pro hac vice*)
Steven R. Kinsella (*pro hac vice*)
Samuel M. Andre (*pro hac vice*)
Katherine A. Nixon (*pro hac vice*)
**FREDRIKSON & BYRON, P.A.**
60 South Sixth Street, Suite 1500
Minneapolis, MN  55402-4400
(612) 492-7000
jbaillie@fredlaw.com
skinsella@fredlaw.com
sandre@fredlaw.com
knixon@fredlaw.com

**ATTORNEYS FOR THE ROMAN CATHOLIC
DIOCESE OF BURLINGTON, VERMONT**

## EXHIBIT A

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF VERMONT

In re:

Roman Catholic Diocese of Burlington, Vermont,

　　　　　Debtor.

Case No.: 24-10205-HZC
Chapter 11 Case

Filed & Entered
On Docket
10/25/2024

## ORDER APPROVING EMPLOYMENT OF FREDRIKSON & BYRON, P.A. AS DIOCESE'S CHAPTER 11 COUNSEL

Upon the application (the "Application") of the above-captioned debtor and debtors-in-possession, the Roman Catholic Diocese of Burlington, Vermont (the "Diocese"), for an order under sections 327(a) and 329 of the Bankruptcy Code authorizing the Diocese to employ and retain the law firm of Fredrikson & Byron, P.A. as the Diocese's Chapter 11 counsel effective as of the Petition Date; and upon the Declaration filed in support of the Application; and the Court being satisfied with the representations made in the Application and the Declaration that said attorney represents no interest adverse to the Diocese's estate, that they are "disinterested persons" in respect of the Diocese's estate as that term is defined under section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code, and that Fredrikson & Byron, P.A.'s employment as Chapter 11 counsel by the Diocese is necessary and would be in the best interests of its estate; and it appearing that proper and adequate notice of the Application has been given and that no other or further notice is necessary; and upon the record herein; and after due deliberation thereon; and good and sufficient cause appearing therefor, it is hereby:

**ORDERED, ADJUDGED, AND DECREED THAT:**

1.　　The Application is **GRANTED**.

2.      Pursuant to sections 327(a) and 329 of the Bankruptcy Code, the Diocese is authorized to employ and retain Fredrikson & Byron, P.A. as its Chapter 11 counsel in carrying out its duties under the Bankruptcy Code.

3.      Pursuant to section 331 of the Bankruptcy Code, Fredrikson & Byron, P.A. is authorized to file monthly applications for compensation following the date of the filing of the petition.

4.      Within ten business days prior to any increases of Fredrikson & Byron, P.A.'s rates for any individual employed by Fredrikson & Byron, P.A. and retained by the Diocese pursuant to this Order, Fredrikson & Byron, P.A. shall file a supplemental affidavit or declaration with the Court setting forth the requested rate increase pursuant to 11 U.S.C. § 330(a)(3)(F).  Parties in interest, including the Office of the United States Trustee, retain all rights to object to, or otherwise respond to, any rate increase on any and all grounds, including, but not limited to, the reasonableness standard under 11 U.S.C. § 330.

5.      Fredrikson & Byron, P.A. is authorized to retain the balance of any remaining retainer funds for payment of allowed post-petition fees and expenses as provided by order of this Court.

6.      All payments of professional fees and the reimbursements of expenses to Fredrikson & Byron, P.A. are subject to Court approval based upon application to the Court and the submission of contemporaneous time records, pursuant to the Bankruptcy Code, Bankruptcy Rules and the Local Rules or in accordance with another Order of this Court.

October 25, 2024
Burlington, Vermont

Heather Z. Cooper
United States Bankruptcy Judge

2

# **EXHIBIT B**

# Fredrikson

| | |
|---|---|
| **Invoice:** | 1928133 |
| **Invoice Date:** | May 5, 2025 |
| **Client Number:** | 098358 |
| **Matter Number:** | 098358.5000 |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through April 30, 2025

**Regarding: Case Administration**

Total for Current Legal Fees: $ 3,707.50

Total For Current Costs and Other Charges: $ 721.44

**Total For Current Invoice:** **$ 4,428.94**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**

Fredrikson & Byron P.A.
P.O. Box 1484
Minneapolis, MN 55480-1484

**Online Payments:**

Fredlaw.com/payment

**Wire Instructions:**



Please send remittance information to paynotification@fredlaw.com

**Tax ID:** ███

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



| | | | |
|---|---|---|---|
| **Invoice:** | **1928133** | | |
| **Invoice Date:** | **May 5, 2025** | | |
| **Page:** | | | |

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|---------------|--------|----------|-------------|
| 11/04/24 | 1888523 | 43,312.28 | | 43,312.28 |
| 12/05/24 | 1895348 | 12,147.17 | | 12,147.17 |
| 01/06/25 | 1901844 | 8,114.32 | | 8,114.32 |
| 03/10/25 | 1914882 | 5,342.47 | | 5,342.47 |
| 04/04/25 | 1921192 | 168.00 | | 168.00 |

**Total Prior Balance:**                                 **$ 69,084.24**

To avoid duplicate payments, the Prior Balance reflects what was still due as of May 5, 2025. If payment has been sent close to this date, please verify payment status.

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1928133** |
| **Invoice Date:** | **May 5, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5000** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04/10/25 | S. Andre | Strategize regarding preparation for mediation and property of estate issues. | 0.50 | 282.50 |
| 04/21/25 | S. Andre | Analyze correspondence from court regarding holding of status conference on survivor statements. | 0.10 | 56.50 |
| 04/21/25 | S. Andre | Prepare for status conference on UCC survivor statement motion. | 0.20 | 113.00 |
| 04/23/25 | S. Andre | Prepare motion to appoint mediator. | 2.60 | 1,469.00 |
| 04/25/25 | S. Andre | Prepare motion to appoint mediator. | 1.50 | 847.50 |
| 04/25/25 | S. Andre | Prepare for and attend conference with court on survivor statements. | 1.10 | 621.50 |
| 04/30/25 | S. Kinsella | Revise mediation motion. | 0.50 | 317.50 |
| | **Current Legal Fees:** | | **6.50** | **$ 3,707.50** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R.  Kinsella | 635.00 | 0.50 | 317.50 |
| Samuel M.  Andre | 565.00 | 6.00 | 3,390.00 |
| **Total** | | **6.50** | **$ 3,707.50** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com

**Fredrikson**

**Invoice:**            **1928133**
**Invoice Date:**       **May 5, 2025**
**Page:**               **2**

## Costs and Other Charges

| | |
|---|---:|
| Postage Charges | 21.44 |
| Litigation Support Services | 700.00 |

**Current Costs and Other Charges:**      **$ 721.44**

## Invoice Totals

| | |
|---|---:|
| Total for Current Legal Fees: | $ 3,707.50 |
| Total For Current Costs and Other Charges: | $ 721.44 |

**Total For Current Invoice:**      **$ 4,428.94**

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1928136** |
| **Invoice Date:** | **May 5, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5001** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through April 30, 2025

**Regarding: Asset Analysis and Recovery**

Total for Current Legal Fees:                                                                                     $ 395.50

**Total For Current Invoice:**                                                                              **$ 395.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**          **Online Payments:**                         **Wire Instructions:**

Fredrikson & Byron P.A.          Fredlaw.com/payment
P.O. Box 1484
Minneapolis, MN 55480-1484

**Please send remittance information to paynotification@fredlaw.com**

**Tax ID:**

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



| | | |
|---|---|---|
| **Invoice:** | | **1928136** |
| **Invoice Date:** | | **May 5, 2025** |
| **Page:** | | |

**Prior Balance Due Detail**

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 11/04/24 | 1888524 | 377.50 | | 377.50 |
| 12/05/24 | 1895349 | 7,660.50 | | 7,660.50 |
| 01/06/25 | 1901845 | 9,052.50 | | 9,052.50 |
| | **Total Prior Balance:** | | | **$ 17,090.50** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of May 5, 2025. If payment has been sent close to this date, please verify payment status.

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1928136** |
| **Invoice Date:** | **May 5, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5001** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/25 | S. Andre | Prepare for and meeting with S. Kinsella regarding strategy on property of estate issue related to Priest Benefit Fund. | 0.70 | 395.50 |
| | **Current Legal Fees:** | | **0.70** | **$ 395.50** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Samuel M.  Andre | 565.00 | 0.70 | 395.50 |
| **Total** | | **0.70** | **$ 395.50** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 395.50 |
| **Total For Current Invoice:** | **$ 395.50** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com

# Fredrikson

| | |
|---|---|
| **Invoice:** | 1928140 |
| **Invoice Date:** | May 5, 2025 |
| **Client Number:** | 098358 |
| **Matter Number:** | 098358.5002 |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through April 30, 2025

**Regarding: Asset Disposition**

Total for Current Legal Fees: $ 660.50

**Total For Current Invoice:** **$ 660.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**

Fredrikson & Byron P.A.
P.O. Box 1484
Minneapolis, MN 55480-1484

**Online Payments:**

Fredlaw.com/payment

**Wire Instructions:**



Please send remittance information to paynotification@fredlaw.com

**Tax ID:** ■

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** **1928140**
**Invoice Date:** **May 5, 2025**
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|---------------|--------|----------|-------------|
| 11/04/24 | 1888525 | 862.50 | | 862.50 |
| 04/04/25 | 1921193 | 203.20 | | 203.20 |

**Total Prior Balance:** **$ 1,065.70**

To avoid duplicate payments, the Prior Balance reflects what was still due as of May 5, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1928140** |
| **Invoice Date:** | **May 5, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5002** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04/02/25 | K. Nixon | Attention to inquiry re: sale of St. Charles Parish Property and emails to client re: the same. | 0.20 | 97.00 |
| 04/15/25 | S. Kinsella | Analyze potential sale of real property. | 0.10 | 63.50 |
| 04/16/25 | K. Nixon | Email proposed realtor re: meeting to discuss sale price. | 0.10 | 48.50 |
| 04/17/25 | K. Nixon | Call with proposed realtor re: sale of Loretto Home and follow-up emails to client and committee counsel re: the same. | 0.70 | 339.50 |
| 04/18/25 | S. Kinsella | Communications with real estate agent regarding property marketing. | 0.10 | 63.50 |
| 04/21/25 | K. Nixon | Respond to email from proposed realtor re: meeting with committee counsel. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **1.30** | **$ 660.50** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R.  Kinsella | 635.00 | 0.20 | 127.00 |
| Katherine  Nixon | 485.00 | 1.10 | 533.50 |
| **Total** | | **1.30** | **$ 660.50** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 660.50 |
| **Total For Current Invoice:** | **$ 660.50** |

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com

# Fredrikson

**Invoice:** 1928143
**Invoice Date:** May 5, 2025
**Client Number:** 098358
**Matter Number:** 098358.5006

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through April 30, 2025

**Regarding: Business Operations**

Total for Current Legal Fees:                                                           $ 1,923.50

**Total For Current Invoice:**                                                        **$ 1,923.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**          **Online Payments:**                          **Wire Instructions:**

Fredrikson & Byron P.A.          Fredlaw.com/payment
P.O. Box 1484
Minneapolis, MN 55480-1484



Please send remittance information to paynotification@fredlaw.com

**Tax ID:** ▮▮▮▮▮▮

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1928143** |
| **Invoice Date:** | **May 5, 2025** |
| **Page:** | |

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 11/04/24 | 1888530 | 22,607.50 | | 22,607.50 |
| 12/05/24 | 1895350 | 1,427.50 | | 1,427.50 |
| 01/06/25 | 1901846 | 8,377.00 | | 8,377.00 |
| 03/10/25 | 1914880 | 4,970.00 | | 4,970.00 |
| 04/04/25 | 1921194 | 2,811.60 | | 2,811.60 |
| | | | | |
| **Total Prior Balance:** | | | | **$ 40,193.60** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of May 5, 2025. If payment has been sent close to this date, please verify payment status.



**Invoice:** **1928143**
**Invoice Date:** **May 5, 2025**
**Client Number:** **098358**
**Matter Number:** **098358.5006**

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/02/25 | S. Kinsella | Communications with client regarding cemetery issue. | 0.10 | 63.50 |
| 04/07/25 | K. Nixon | Attention to misc. questions from client re: claims deadline, insurance, etc. | 0.50 | 242.50 |
| 04/09/25 | S. Kinsella | Respond to client question regarding operational issue. | 0.10 | 63.50 |
| 04/10/25 | S. Andre | Correspondence with parishes regarding filed claims. | 0.20 | 113.00 |
| 04/10/25 | S. Kinsella | Communications with client regarding operational issues. | 0.80 | 508.00 |
| 04/10/25 | K. Nixon | Respond to email from Bishop re: meeting to discuss misc. operational questions, such as insurance. | 0.10 | 48.50 |
| 04/11/25 | K. Nixon | Meeting with client to discuss misc. issues, including claims, mediation, insurance, etc. | 1.00 | 485.00 |
| 04/11/25 | S. Kinsella | Respond to client questions regarding business expenses. | 0.10 | 63.50 |
| 04/15/25 | S. Kinsella | Review yearly donation appeal materials. | 0.20 | 127.00 |
| 04/28/25 | S. Kinsella | Communications with client regarding insurance issue. | 0.10 | 63.50 |
| 04/28/25 | K. Nixon | Attention to client's inquiry re: slip and fall self-insurance claim. | 0.30 | 145.50 |
| | **Current Legal Fees:** | | **3.50** | **$ 1,923.50** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com

**Fredrikson**

| | |
|---|---|
| **Invoice:** | **1928143** |
| **Invoice Date:** | **May 5, 2025** |
| **Page:** | **2** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R.  Kinsella | 635.00 | 1.40 | 889.00 |
| Samuel M.  Andre | 565.00 | 0.20 | 113.00 |
| Katherine  Nixon | 485.00 | 1.90 | 921.50 |
| **Total** | | **3.50** | **$ 1,923.50** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 1,923.50 |
| **Total For Current Invoice:** | **$ 1,923.50** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



| | |
|---|---|
| **Invoice:** | **1928146** |
| **Invoice Date:** | **May 5, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5007** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through April 30, 2025

**Regarding: Claims Administration and  Objections**

Total for Current Legal Fees:                                                           $ 4,622.00

**Total For Current Invoice:**                                                      **$ 4,622.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**              **Online Payments:**                        **Wire Instructions:**

Fredrikson & Byron P.A.              Fredlaw.com/payment
P.O. Box 1484
Minneapolis, MN 55480-1484



**Please send remittance information to paynotification@fredlaw.com**

**Tax ID:** ▮▮▮▮▮▮▮

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:**        **1928146**
**Invoice Date:**   **May 5, 2025**
**Page:**

---

**Prior Balance Due Detail**

---

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 11/04/24 | 1888531 | 632.50 | | 632.50 |
| 01/06/25 | 1901847 | 5,915.00 | | 5,915.00 |
| 03/10/25 | 1914868 | 2,194.80 | | 2,194.80 |
| 04/04/25 | 1921195 | 3,134.40 | | 3,134.40 |

**Total Prior Balance:** **$ 11,876.70**

To avoid duplicate payments, the Prior Balance reflects what was still due as of May 5, 2025. If payment has been sent close to this date, please verify payment status.



| | | | | |
|---|---|---|---|---|
| | | **Invoice:** | **1928146** | |
| | | **Invoice Date:** | **May 5, 2025** | |
| | | **Client Number:** | **098358** | |
| | | **Matter Number:** | **098358.5007** | |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/25 | K. Nixon | Emails to Stretto and committee counsel re: request to make claim public (0.1); emails to committee counsel and client re: claim confidentiality agreement (0.3); review confidential claims (0.3). | 0.70 | 339.50 |
| 04/02/25 | K. Nixon | Review confidential claims and emails to client re: the same. | 0.50 | 242.50 |
| 04/03/25 | S. Andre | Correspondence with Bishop regarding filed claims. | 0.10 | 56.50 |
| 04/03/25 | K. Nixon | Review confidential claims. | 0.70 | 339.50 |
| 04/04/25 | K. Nixon | Review confidential claims (1.4); emails to client and committee counsel re: review of claims (0.4). | 1.80 | 873.00 |
| 04/04/25 | S. Kinsella | Analyze claims notification issue for other religious orders. | 0.10 | 63.50 |
| 04/07/25 | S. Kinsella | Answer client questions regarding claims. | 0.10 | 63.50 |
| 04/08/25 | S. Kinsella | Analyze claims and begin preparing mediation strategy. | 1.10 | 698.50 |
| 04/08/25 | K. Nixon | Strategize regarding review of filed claims and next steps. | 0.90 | 436.50 |
| 04/09/25 | S. Kinsella | Communications with client regarding claims. | 0.20 | 127.00 |
| 04/10/25 | S. Kinsella | Analyze claims and outstanding issues regarding certain claims. | 0.10 | 63.50 |
| 04/11/25 | S. Kinsella | Review claims summary and meeting with client regarding the same. | 1.20 | 762.00 |
| 04/11/25 | S. Andre | Correspond with parish counsel regarding signing of claims confidentiality agreement for access to claimant information. | 0.10 | 56.50 |
| 04/11/25 | K. Nixon | Review confidential claims. | 0.20 | 97.00 |
| 04/14/25 | S. Kinsella | Analyze notice issues for priest files. | 0.10 | 63.50 |



| Invoice: | 1928146 |
|---|---|
| Invoice Date: | May 5, 2025 |
| Page: | 2 |

| 04/15/25 | K. Nixon | Analyze confidential claims and email client re: the same. | 0.50 | 242.50 |
|---|---|---|---|---|
| 04/29/25 | K. Nixon | Follow up with client re: analysis of confidential claims. | 0.10 | 48.50 |
| 04/30/25 | K. Nixon | Email committee counsel re: initial claims analysis. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **8.60** | **$ 4,622.00** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R. Kinsella | 635.00 | 2.90 | 1,841.50 |
| Samuel M. Andre | 565.00 | 0.20 | 113.00 |
| Katherine Nixon | 485.00 | 5.50 | 2,667.50 |
| **Total** | | **8.60** | **$ 4,622.00** |

## Invoice Totals

| Total for Current Legal Fees: | $ 4,622.00 |
|---|---|
| **Total For Current Invoice:** | **$ 4,622.00** |

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1928148** |
| **Invoice Date:** | **May 5, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5009** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through April 30, 2025

**Regarding: Employee Benefits and Pensions**

Total for Current Legal Fees:                                                    $ 1,214.00

**Total For Current Invoice:**                                        **$ 1,214.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**          **Online Payments:**                **Wire Instructions:**

Fredrikson & Byron P.A.          Fredlaw.com/payment
P.O. Box 1484
Minneapolis, MN 55480-1484

Please send remittance information to paynotification@fredlaw.com

Tax ID: ███████

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** **1928148**
**Invoice Date:** **May 5, 2025**
**Page:**

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 03/10/25 | 1914870 | 12,394.40 | | 12,394.40 |
| 04/04/25 | 1921196 | 2,542.40 | | 2,542.40 |

**Total Prior Balance:** **$ 14,936.80**

To avoid duplicate payments, the Prior Balance reflects what was still due as of May 5, 2025. If payment has been sent close to this date, please verify payment status.

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1928148** |
| **Invoice Date:** | **May 5, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5009** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/25 | S. Kinsella | Analyze priest benefit fund procedural issues and evidentiary issues prior to status conference. | 0.90 | 571.50 |
| 04/04/25 | S. Andre | Prepare for and attend continued hearing on priest benefit fund motion. | 0.80 | 452.00 |
| 04/14/25 | S. Kinsella | Analyze benefits issue. | 0.10 | 63.50 |
| 04/15/25 | S. Kinsella | Analyze benefits issue. | 0.10 | 63.50 |
| 04/16/25 | S. Kinsella | Communications regarding 403(b) issue. | 0.10 | 63.50 |
| | **Current Legal Fees:** | | **2.00** | **$ 1,214.00** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R.  Kinsella | 635.00 | 1.20 | 762.00 |
| Samuel M.  Andre | 565.00 | 0.80 | 452.00 |
| **Total** | | **2.00** | **$ 1,214.00** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 1,214.00 |
| **Total For Current Invoice:** | **$ 1,214.00** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com

# Fredrikson

| | |
|---|---|
| **Invoice:** | 1928150 |
| **Invoice Date:** | May 5, 2025 |
| **Client Number:** | 098358 |
| **Matter Number:** | 098358.5010 |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through April 30, 2025

**Regarding: Employment and Fee Applications**

Total for Current Legal Fees:                                            $ 3,810.00

**Total For Current Invoice:**                                  **$ 3,810.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**          **Online Payments:**          **Wire Instructions:**

Fredrikson & Byron P.A.          Fredlaw.com/payment
P.O. Box 1484
Minneapolis, MN 55480-1484

Please send remittance information to paynotification@fredlaw.com

Tax ID: ▮▮▮▮▮▮

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Prior Balance Due Detail**

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 11/04/24 | 1888526 | 2,987.50 | | 2,987.50 |
| 12/05/24 | 1895351 | 4,680.50 | | 4,680.50 |
| 01/06/25 | 1901848 | 3,813.50 | | 3,813.50 |
| 03/10/25 | 1914874 | 5,962.40 | | 5,962.40 |
| 04/04/25 | 1921197 | 2,267.20 | | 2,267.20 |

**Total Prior Balance:**                                                **$ 19,711.10**

To avoid duplicate payments, the Prior Balance reflects what was still due as of May 5, 2025. If payment has been sent close to this date, please verify payment status.



| | | |
|---|---|---|
| **Invoice:** | **1928150** |
| **Invoice Date:** | **May 5, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5010** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/02/25 | S. Stallings | Review and analyze Debtor's application to employ real estate broker and identify any edits and comments from broker and revise. | 0.40 | 94.00 |
| 04/02/25 | K. Nixon | Email client re: additional monthly fee statements and certs. of no objection (0.2); review and revise application to employ real estate broker (0.2). | 0.40 | 194.00 |
| 04/03/25 | S. Kinsella | Review application to employ real estate agent. | 0.10 | 63.50 |
| 04/03/25 | K. Nixon | Revise application to employ real estate broker (0.6); draft declaration re: rate increases for special counsel (0.4). | 1.00 | 485.00 |
| 04/07/25 | K. Nixon | Revise Dinse's affidavit re: rate increases and email to Dinse re: the same (0.3); udpate schedule of payments to professionals for client (0.1). | 0.40 | 194.00 |
| 04/08/25 | K. Nixon | Phone call with local counsel and email to UST re: hearing on Q1 2025 fee applications. | 0.30 | 145.50 |
| 04/10/25 | K. Nixon | Revise application to employ real estate broker per committee counsel's comments. | 0.30 | 145.50 |
| 04/14/25 | K. Nixon | Email to UST and all counsel re: deadline to file Q1 2025 fee applications and joint notice. | 0.20 | 97.00 |
| 04/15/25 | K. Nixon | Attention to inquiry from client re: Lemery February monthly fee statement and emails to client and Lemery re: the same. | 0.30 | 145.50 |
| 04/17/25 | K. Nixon | Draft Dinse's March monthly fee statement and email client re: the same. | 0.30 | 145.50 |
| 04/29/25 | K. Nixon | Draft Fredrikson's second interim fee application (2.3); draft Dinse's second interim fee application (0.3). | 2.60 | 1,261.00 |
| 04/30/25 | S. Kinsella | Review and revise fee applications. | 0.10 | 63.50 |

Fredrikson & Byron, P.A.
P.O. Box 1484  •  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com

# Fredrikson

| | | |
|---|---|---|
| **Invoice:** | **1928150** | |
| **Invoice Date:** | **May 5, 2025** | |
| **Page:** | **2** | |

| | | | | |
|---|---|---|---|---|
| 04/30/25 | K. Nixon | Draft Dinse's second interim fee application. | 1.60 | 776.00 |
| | **Current Legal Fees:** | | **8.00** | **$ 3,810.00** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R.  Kinsella | 635.00 | 0.20 | 127.00 |
| Katherine  Nixon | 485.00 | 7.40 | 3,589.00 |
| Shataia  Stallings | 235.00 | 0.40 | 94.00 |
| **Total** | | **8.00** | **$ 3,810.00** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 3,810.00 |
| **Total For Current Invoice:** | **$ 3,810.00** |

# Fredrikson

| | |
|---|---|
| **Invoice:** | 1928152 |
| **Invoice Date:** | May 5, 2025 |
| **Client Number:** | 098358 |
| **Matter Number:** | 098358.5013 |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through April 30, 2025

**Regarding: Meetings and Communications  with Creditors**

Total for Current Legal Fees:                                                                 $ 16,257.00

**Total For Current Invoice:**                                                        **$ 16,257.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**                  **Online Payments:**                                **Wire Instructions:**

Fredrikson & Byron P.A.                  Fredlaw.com/payment
P.O. Box 1484
Minneapolis, MN 55480-1484

Please send remittance information to paynotification@fredlaw.com

Tax ID: █████████

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



| | | | Invoice: | **1928152** |
|---|---|---|---|---|
| | | | Invoice Date: | **May 5, 2025** |
| | | | Page: | |

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 11/04/24 | 1888527 | 3,824.00 | | 3,824.00 |
| 12/05/24 | 1895352 | 10,496.00 | | 10,496.00 |
| 01/06/25 | 1901849 | 5,133.00 | | 5,133.00 |
| 03/10/25 | 1914876 | 6,022.40 | | 6,022.40 |
| 04/04/25 | 1921198 | 14,720.00 | | 14,720.00 |

**Total Prior Balance:** **$ 40,195.40**

To avoid duplicate payments, the Prior Balance reflects what was still due as of May 5, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



| | | Invoice: | 1928152 |
| | | Invoice Date: | May 5, 2025 |
| | | Client Number: | 098358 |
| | | Matter Number: | 098358.5013 |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/01/25 | S. Andre | Correspondence with UCC and client regarding drafting and execution of abuse claimant information confidentiality agreement. | 0.10 | 56.50 |
| 04/02/25 | S. Kinsella | Prepare for and participate in meeting with Committee counsel (.8); follow up communications with potential mediator (.3); analyze issues for motion to appoint mediator (.6); communications with client regarding meeting with committee (.3). | 2.00 | 1,270.00 |
| 04/02/25 | S. Andre | Prepare for, attend, and debrief on meeting with UCC regarding priest benefit fund procedural issues and discovery of documents. | 0.90 | 508.50 |
| 04/02/25 | S. Andre | Correspond with S. Kinsella and client regarding UCC request for document. | 0.10 | 56.50 |
| 04/02/25 | K. Nixon | Strategize re: mediation logistics (0.3); emails to J. Fisher staff re: mediation (0.3); email to committee counsel re: notifying other congregations of claims (0.2). | 0.80 | 388.00 |
| 04/03/25 | S. Kinsella | Phone call with counsel for school regarding proof of claim. | 0.30 | 190.50 |
| 04/03/25 | S. Andre | Correspond with UCC regarding continued hearing and agenda for same. | 0.10 | 56.50 |
| 04/07/25 | S. Andre | Analyze and prepare client documents in response to UCC document requests. | 0.30 | 169.50 |
| 04/09/25 | S. Kinsella | Meeting with Committee counsel and follow up with client. | 0.60 | 381.00 |
| 04/09/25 | S. Andre | Analyze UCC motion for survivor statements. | 0.30 | 169.50 |
| 04/10/25 | S. Kinsella | Coordinate document production. | 0.10 | 63.50 |
| 04/11/25 | S. Kinsella | Communications with client and Committee counsel regarding appraiser records. | 0.20 | 127.00 |

# FREDRIKSON

| | |
|---|---|
| Invoice: | 1928152 |
| Invoice Date: | May 5, 2025 |
| Page: | 2 |

| | | | | |
|---|---|---|---|---|
| 04/13/25 | S. Andre | Analyze client documents in response to UCC subpoena. | 3.20 | 1,808.00 |
| 04/14/25 | S. Kinsella | Review documents for document production. | 0.20 | 127.00 |
| 04/14/25 | S. Andre | Analyze UCC's proposed subpoena to Diocese's auditor. | 0.10 | 56.50 |
| 04/14/25 | S. Andre | Analyze client documents in response to UCC subpoena. | 1.40 | 791.00 |
| 04/15/25 | S. Kinsella | Analyze document production issues for auditor records. | 0.10 | 63.50 |
| 04/15/25 | S. Andre | Analyze client documents in response to UCC subpoena. | 0.90 | 508.50 |
| 04/16/25 | S. Kinsella | Communications with client regarding document production. | 0.30 | 190.50 |
| 04/16/25 | S. Andre | Analyze client documents in response to UCC subpoena. | 1.30 | 734.50 |
| 04/16/25 | S. Andre | Correspond with UCC counsel regarding required notice to priests prior to production of priest files. | 0.20 | 113.00 |
| 04/17/25 | S. Kinsella | Prepare for and participate in call with Committee counsel (.4); communications with counsel for Catholic entities regarding document production (.8). | 1.20 | 762.00 |
| 04/17/25 | S. Andre | Prepare responses and objections to UCC subpoena. | 2.90 | 1,638.50 |
| 04/17/25 | S. Andre | Prepare for and meeting with UCC regarding next steps in case. | 0.50 | 282.50 |
| 04/17/25 | S. Andre | Prepare notice of claims deadline to insurer. | 0.10 | 56.50 |
| 04/18/25 | S. Andre | Prepare and serve subpoena responses and document production on UCC. | 0.50 | 282.50 |
| 04/18/25 | K. Nixon | Email committee counsel re: marketing efforts for Loretto Home and recommended appraisers (0.1); review and revise response to subpoena and document requests (0.6); follow up with counsel for committee re: public claim request (0.1). | 0.80 | 388.00 |
| 04/21/25 | S. Kinsella | Communications with Catholic entities' counsel (.2); communications with Committee counsel regarding auditor records and document production (.1); communications with Court and other counsel regarding status conference on Committee's motion for claims hearing (.1). | 0.40 | 254.00 |
| 04/21/25 | S. Andre | Correspondence with UCC regarding documents requests for Diocese's appraiser. | 0.10 | 56.50 |

# FREDRIKSON

| Invoice: | 1928152 |
|---|---|
| Invoice Date: | May 5, 2025 |
| Page: | 3 |

| 04/22/25 | K. Nixon | Attention to inquiry from committee counsel re: executed confidentiality agreements. | 0.20 | 97.00 |
|---|---|---|---|---|
| 04/22/25 | S. Andre | Correspond with Committee regarding execution of confidentiality and claims confidentiality agreements. | 0.20 | 113.00 |
| 04/22/25 | S. Andre | Analyze Committee discovery requests and status of document production | 0.40 | 226.00 |
| 04/22/25 | S. Andre | Correspondence with Committee regarding production of stage 1 documents and access for BRG to accounting information. | 0.20 | 113.00 |
| 04/22/25 | S. Kinsella | Prepare for and participate in meeting with counsel for Catholic entities (.8); analyze Committee documents requests and prepare revised versions (.8); communications with client regarding document production and auditor records (.8). | 2.40 | 1,524.00 |
| 04/23/25 | S. Andre | Analyze Committee discovery requests with client and gather responses to same. | 0.90 | 508.50 |
| 04/23/25 | S. Andre | Prepare for and meeting with UCC regarding discovery and next steps in case. | 0.40 | 226.00 |
| 04/23/25 | S. Andre | Correspond with committee regarding addresses for notices to priests pursuant to Vermont law. | 0.10 | 56.50 |
| 04/23/25 | K. Nixon | Meet with committee counsel re: mediation, claims, and selecting an appraiser. | 0.40 | 194.00 |
| 04/23/25 | S. Kinsella | Communications with auditors regarding discovery requests. | 0.10 | 63.50 |
| 04/24/25 | S. Andre | Correspond with UCC regarding clarification of subpoena request. | 0.10 | 56.50 |
| 04/25/25 | K. Nixon | Attention to inquiry from committee counsel re: Stretto docket uploads. | 0.10 | 48.50 |
| 04/25/25 | S. Kinsella | Communications with auditor regarding discovery requests. | 0.20 | 127.00 |
| 04/29/25 | S. Kinsella | Communications with Committee counsel and school counsel regarding financial disclosures. | 0.20 | 127.00 |
| 04/30/25 | S. Andre | Analyze and prepare client documents in response to UCC subpoena. | 0.10 | 56.50 |
| 04/30/25 | S. Kinsella | Prepare for and participate in meeting with Committee counsel. | 0.80 | 508.00 |
| 04/30/25 | S. Andre | Prepare for and meeting with committee on next steps in discovery, potential mediation, and priest benefit fund. | 0.80 | 452.00 |



| | | | | |
|---|---|---|---|---|
| 04/30/25 | S. Andre | Analyze UCC proposed notice to priests on production of files. | 0.20 | 113.00 |
| 04/30/25 | K. Nixon | Email client re: survivor statement order (0.1); email committee counsel re: sale of Loretto Home (0.1). | 0.20 | 97.00 |
| | **Current Legal Fees:** | | **28.00** | **$ 16,257.00** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R.  Kinsella | 635.00 | 9.10 | 5,778.50 |
| Samuel M.  Andre | 565.00 | 16.40 | 9,266.00 |
| Katherine  Nixon | 485.00 | 2.50 | 1,212.50 |
| **Total** | | **28.00** | **$ 16,257.00** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 16,257.00 |
| **Total For Current Invoice:** | **$ 16,257.00** |

# Fredrikson

| | |
|---|---|
| **Invoice:** | 1928154 |
| **Invoice Date:** | May 5, 2025 |
| **Client Number:** | 098358 |
| **Matter Number:** | 098358.5018 |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through April 30, 2025

**Regarding: Reporting**

Total for Current Legal Fees:     $ 604.00

**Total For Current Invoice:**     **$ 604.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**     **Online Payments:**     **Wire Instructions:**

Fredrikson & Byron P.A.     Fredlaw.com/payment
P.O. Box 1484
Minneapolis, MN 55480-1484



**Please send remittance information to paynotification@fredlaw.com**

**Tax ID:** ▮▮▮▮▮▮

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



| | | | |
|---|---|---|---|
| **Invoice:** | | **1928154** | |
| **Invoice Date:** | | **May 5, 2025** | |
| **Page:** | | | |

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 11/04/24 | 1888529 | 10,896.00 | | 10,896.00 |
| 12/05/24 | 1895354 | 12,742.00 | | 12,742.00 |
| 01/06/25 | 1901852 | 252.00 | | 252.00 |
| 03/10/25 | 1914878 | 436.40 | | 436.40 |
| 04/04/25 | 1921199 | 654.40 | | 654.40 |
| **Total Prior Balance:** | | | | **$ 24,980.80** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of May 5, 2025. If payment has been sent close to this date, please verify payment status.

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1928154** |
| **Invoice Date:** | **May 5, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5018** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04/15/25 | K. Nixon | Review, revise, and assist in finalizing March MOR. | 1.10 | 533.50 |
| 04/15/25 | S. Stallings | Attention to monthly operating report schedules and finalize and e-file March 2025 monthly operating report with bankruptcy court. | 0.30 | 70.50 |
| | **Current Legal Fees:** | | **1.40** | **$ 604.00** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Katherine  Nixon | 485.00 | 1.10 | 533.50 |
| Shataia  Stallings | 235.00 | 0.30 | 70.50 |
| **Total** | | **1.40** | **$ 604.00** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 604.00 |
| **Total For Current Invoice:** | **$ 604.00** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1934596** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5000** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Case Administration**

| | |
|---|---|
| Total for Current Legal Fees: | $ 6,071.50 |
| Total For Current Costs and Other Charges: | $ 2,681.40 |
| **Total For Current Invoice:** | **$ 8,752.90** |

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**

Fredrikson & Byron P.A.
P.O. Box 1484
Minneapolis, MN 55480-1484

**Online Payments:**

Fredlaw.com/payment

**Wire Instructions:**



Please send remittance information to paynotification@fredlaw.com

**Tax ID:** ▮▮▮▮▮▮▮

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1934596** |
| **Invoice Date:** | **June 3, 2025** |
| **Page:** | |

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 11/04/24 | 1888523 | 43,312.28 | (40,178.93) | 3,133.35 |
| 01/06/25 | 1901844 | 8,114.32 | (8,074.32) | 40.00 |
| 03/10/25 | 1914882 | 5,342.47 | | 5,342.47 |
| 04/04/25 | 1921192 | 168.00 | | 168.00 |
| 05/05/25 | 1928133 | 4,428.94 | | 4,428.94 |

**Total Prior Balance:** **$ 13,112.76**

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.



**Invoice:** **1934596**
**Invoice Date:** **June 3, 2025**
**Client Number:** **098358**
**Matter Number:** **098358.5000**

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 05/02/25 | S. Andre | Prepare proposed order for mediation. | 0.40 | 226.00 |
| 05/06/25 | S. Andre | Prepare proposed order referring matter to mediation and appointing mediators. | 0.90 | 508.50 |
| 05/09/25 | S. Kinsella | Revise mediation motion. | 0.20 | 127.00 |
| 05/09/25 | S. Andre | Prepare motion to appoint mediators and correspond with Committee and UST on same. | 0.80 | 452.00 |
| 05/12/25 | S. Stallings | Attention to finalizing and efiling motion for mediation and notice of hearing and arrange for service (.5). | 0.80 | 188.00 |
| 05/12/25 | S. Kinsella | Revise and finalize mediation motion. | 0.50 | 317.50 |
| 05/12/25 | S. Andre | Prepare motion to appoint mediator. | 0.80 | 452.00 |
| 05/13/25 | S. Kinsella | Prepare for and participate in status conference and hearing on pension fund (1.9); phone call with local counsel regarding the same (.5); multiple phone calls regarding instruction regarding mediation hearing notice and document production (.6). | 3.00 | 1,905.00 |
| 05/14/25 | S. Kinsella | Prepare for and participate in survivor statement hearing. | 2.50 | 1,587.50 |
| 05/22/25 | S. Kinsella | Review and approve CoS for mediation revised notice. | 0.10 | 63.50 |
| 05/22/25 | S. Stallings | Attention to certificates of service relating to serve them with the non-sexual abuse claim packet and second interim applications allowing for fees and expenses and e-file. | 0.30 | 70.50 |
| 05/23/25 | S. Kinsella | Review and approve CoS for amended mediation notice and claims deadline notice. | 0.20 | 127.00 |
| 05/23/25 | S. Stallings | Attention to certificates of service regarding notice of hearing and amended 341 notice. | 0.20 | 47.00 |
| | **Current Legal Fees:** | | **10.70** | **$ 6,071.50** |

**Fredrikson**

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R.  Kinsella | 635.00 | 6.50 | 4,127.50 |
| Samuel M.  Andre | 565.00 | 2.90 | 1,638.50 |
| Shataia  Stallings | 235.00 | 1.30 | 305.50 |
| **Total** | | **10.70** | **$ 6,071.50** |

## Costs and Other Charges

| | Amount |
|---|---|
| 05/01/25  Travel One (2001 Killebrew Drive, Suite 305 Bloomington MN 55425) - 2049552 - Travel to Burlington, VT | 738.36 |
| 05/12/25  Travel Steven R. Kinsella - Parking - Airport Parking | 97.67 |
| 05/12/25  Travel Steven R. Kinsella - Hotel - Lodging - Attending two day hearing | 522.80 |
| 05/14/25  Travel Steven R. Kinsella - Hotel - Lodging - Hotel during travel to Burlington | 272.57 |
| Litigation Support Services | 1,050.00 |
| **Current Costs and Other Charges:** | **$ 2,681.40** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 6,071.50 |
| Total For Current Costs and Other Charges: | $ 2,681.40 |
| **Total For Current Invoice:** | **$ 8,752.90** |

# Fredrikson

| | |
|---|---|
| **Invoice:** | 1934597 |
| **Invoice Date:** | June 3, 2025 |
| **Client Number:** | 098358 |
| **Matter Number:** | 098358.5001 |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Asset Analysis and Recovery**

Total for Current Legal Fees:                                         $ 1,397.00

**Total For Current Invoice:**                                **$ 1,397.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**          **Online Payments:**                    **Wire Instructions:**

Fredrikson & Byron P.A.          Fredlaw.com/payment
P.O. Box 1484
Minneapolis, MN 55480-1484

Please send remittance information to paynotification@fredlaw.com

Tax ID: ██████

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



|  | | | | |
|---|---|---|---|---|
| **Invoice:** | **1934597** |
| **Invoice Date:** | **June 3, 2025** |
| **Page:** | |

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 01/06/25 | 1901845 | 9,052.50 | | 9,052.50 |
| 05/05/25 | 1928136 | 395.50 | | 395.50 |
| | **Total Prior Balance:** | | | **$ 9,448.00** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1934597** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5001** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/05/25 | S. Kinsella | Meeting with potential appraiser. | 0.70 | 444.50 |
| 05/06/25 | S. Kinsella | Communications with client regarding appraiser and other issues. | 0.40 | 254.00 |
| 05/13/25 | S. Kinsella | Communications with appraiser. | 0.10 | 63.50 |
| 05/20/25 | S. Kinsella | Analyze assets for mediation. | 0.30 | 190.50 |
| 05/22/25 | S. Kinsella | Continue to prepare property analysis for mediation. | 0.70 | 444.50 |
| | **Current Legal Fees:** | | **2.20** | **$ 1,397.00** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R.  Kinsella | 635.00 | 2.20 | 1,397.00 |
| **Total** | | **2.20** | **$ 1,397.00** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 1,397.00 |
| **Total For Current Invoice:** | **$ 1,397.00** |

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1934598** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5002** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Asset Disposition**

Total for Current Legal Fees: $ 481.50

**Total For Current Invoice:** **$ 481.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**

Fredrikson & Byron P.A.
P.O. Box 1484
Minneapolis, MN 55480-1484

**Online Payments:**

Fredlaw.com/payment

**Wire Instructions:**



Please send remittance information to paynotification@fredlaw.com

**Tax ID:** ███████

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** **1934598**
**Invoice Date:** **June 3, 2025**
**Page:**

### Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 04/04/25 | 1921193 | 203.20 | | 203.20 |
| 05/05/25 | 1928140 | 660.50 | | 660.50 |

**Total Prior Balance:** **$ 863.70**

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1934598** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5002** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT 05403

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/06/25 | K. Nixon | Email to K. Kenney re: potential offer on Loretto Home. | 0.20 | 97.00 |
| 05/06/25 | S. Kinsella | Communications with real estate agent regarding potential property sale. | 0.10 | 63.50 |
| 05/08/25 | K. Nixon | Email K. Kenney re: authorization for price reduction on Loretto Home. | 0.10 | 48.50 |
| 05/12/25 | S. Kinsella | Communications with client and Committee counsel regarding sale price. | 0.10 | 63.50 |
| 05/12/25 | K. Nixon | Reply to email from realtor re: price reduction and email committee counsel re: the same. | 0.20 | 97.00 |
| 05/13/25 | K. Nixon | Email K. Kenney re: price reduction on Loretto Home. | 0.10 | 48.50 |
| 05/16/25 | S. Kinsella | Analyze potential sale issues for property sale. | 0.10 | 63.50 |
| | **Current Legal Fees:** | | **0.90** | **$ 481.50** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R. Kinsella | 635.00 | 0.30 | 190.50 |
| Katherine Nixon | 485.00 | 0.60 | 291.00 |
| **Total** | | **0.90** | **$ 481.50** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 481.50 |
| **Total For Current Invoice:** | **$ 481.50** |

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com

# Fredrikson

| | |
|---|---|
| **Invoice:** | 1934599 |
| **Invoice Date:** | June 3, 2025 |
| **Client Number:** | 098358 |
| **Matter Number:** | 098358.5006 |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Business Operations**

Total for Current Legal Fees: $ 247.00

**Total For Current Invoice:** **$ 247.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**

Fredrikson & Byron P.A.
P.O. Box 1484
Minneapolis, MN 55480-1484

**Online Payments:**

Fredlaw.com/payment

**Wire Instructions:**

**Please send remittance information to paynotification@fredlaw.com**

**Tax ID:** ▮▮▮▮▮▮▮

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** **1934599**
**Invoice Date:** **June 3, 2025**
**Page:**

**Prior Balance Due Detail**

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 03/10/25 | 1914880 | 4,970.00 | | 4,970.00 |
| 04/04/25 | 1921194 | 2,811.60 | | 2,811.60 |
| 05/05/25 | 1928143 | 1,923.50 | | 1,923.50 |
| **Total Prior Balance:** | | | | **$ 9,705.10** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com

# Fredrikson

**Invoice:** **1934599**
**Invoice Date:** **June 3, 2025**
**Client Number:** **098358**
**Matter Number:** **098358.5006**

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/07/25 | S. Andre | Analyze UST letter regarding BRG data breach. | 0.10 | 56.50 |
| 05/07/25 | S. Kinsella | Review BRG notice and UST letter. | 0.20 | 127.00 |
| 05/30/25 | S. Kinsella | Communications with client regarding insurance issue. | 0.10 | 63.50 |
| | **Current Legal Fees:** | | **0.40** | **$ 247.00** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|-----------|-----------|-------|---------------|
| Steven R.  Kinsella | 635.00 | 0.30 | 190.50 |
| Samuel M.  Andre | 565.00 | 0.10 | 56.50 |
| **Total** | | **0.40** | **$ 247.00** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 247.00 |
| **Total For Current Invoice:** | **$ 247.00** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1934600** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5007** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Claims Administration and  Objections**

Total for Current Legal Fees:                                                                    $ 451.50

**Total For Current Invoice:**                                                          **$ 451.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**                    **Online Payments:**                              **Wire Instructions:**

Fredrikson & Byron P.A.                    Fredlaw.com/payment
P.O. Box 1484
Minneapolis, MN 55480-1484



Please send remittance information to paynotification@fredlaw.com

Tax ID: ████████

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



| | | | **Invoice:** | **1934600** |
|---|---|---|---|---|
| | | | **Invoice Date:** | **June 3, 2025** |
| | | | **Page:** | |

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 03/10/25 | 1914868 | 2,194.80 | | 2,194.80 |
| 04/04/25 | 1921195 | 3,134.40 | | 3,134.40 |
| 05/05/25 | 1928146 | 4,622.00 | | 4,622.00 |
| **Total Prior Balance:** | | | | **$ 9,951.20** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1934600** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5007** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/12/25 | K. Nixon | Draft declaration regarding compliance with Claims Procedures Order. | 0.70 | 339.50 |
| 05/27/25 | S. Kinsella | Investigate Stretto claim notice issue. | 0.10 | 63.50 |
| 05/27/25 | K. Nixon | Attention to email from Committee counsel re: correspondence to claimants from Stretto. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **0.90** | **$ 451.50** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R.  Kinsella | 635.00 | 0.10 | 63.50 |
| Katherine  Nixon | 485.00 | 0.80 | 388.00 |
| **Total** | | **0.90** | **$ 451.50** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 451.50 |
| **Total For Current Invoice:** | **$ 451.50** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com

# Fredrikson

| | |
|---|---|
| **Invoice:** | 1934601 |
| **Invoice Date:** | June 3, 2025 |
| **Client Number:** | 098358 |
| **Matter Number:** | 098358.5009 |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Employee Benefits and Pensions**

Total for Current Legal Fees: $ 218.00

**Total For Current Invoice:** **$ 218.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***

If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**

Fredrikson & Byron P.A.
P.O. Box 1484
Minneapolis, MN 55480-1484

**Online Payments:**

Fredlaw.com/payment

**Wire Instructions:**



Please send remittance information to paynotification@fredlaw.com

**Tax ID:** ▇▇▇▇▇▇

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** **1934601**
**Invoice Date:** **June 3, 2025**
**Page:**

**Prior Balance Due Detail**

| <u>Date</u> | <u>Invoice Number</u> | <u>Amount</u> | <u>Payments</u> | <u>Balance Due</u> |
|---|---|---|---|---|
| 03/10/25 | 1914870 | 12,394.40 | | 12,394.40 |
| 04/04/25 | 1921196 | 2,542.40 | | 2,542.40 |
| 05/05/25 | 1928148 | 1,214.00 | | 1,214.00 |
| **Total Prior Balance:** | | | | **$ 16,150.80** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.

# Fredrikson

**Invoice:** 1934601
**Invoice Date:** June 3, 2025
**Client Number:** 098358
**Matter Number:** 098358.5009

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/13/25 | S. Andre | Strategize regarding potential declaratory action as to PBF rights. | 0.30 | 169.50 |
| 05/16/25 | K. Nixon | Email client re: order on PBF payments. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **0.40** | **$ 218.00** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Samuel M.  Andre | 565.00 | 0.30 | 169.50 |
| Katherine  Nixon | 485.00 | 0.10 | 48.50 |
| **Total** | | **0.40** | **$ 218.00** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 218.00 |
| **Total For Current Invoice:** | **$ 218.00** |

# Fredrikson

| | |
|---|---|
| **Invoice:** | 1934602 |
| **Invoice Date:** | June 3, 2025 |
| **Client Number:** | 098358 |
| **Matter Number:** | 098358.5010 |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT 05403

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Employment and Fee Applications**

Total for Current Legal Fees: $ 3,647.00

**Total For Current Invoice:** **$ 3,647.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**

Fredrikson & Byron P.A.
P.O. Box 1484
Minneapolis, MN 55480-1484

**Online Payments:**

Fredlaw.com/payment

**Wire Instructions:**



Please send remittance information to paynotification@fredlaw.com

**Tax ID:** ███████

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



| | | |
|---|---|---|
| **Invoice:** | | **1934602** |
| **Invoice Date:** | | **June 3, 2025** |
| **Page:** | | |

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 03/10/25 | 1914874 | 5,962.40 | | 5,962.40 |
| 04/04/25 | 1921197 | 2,267.20 | | 2,267.20 |
| 05/05/25 | 1928150 | 3,810.00 | | 3,810.00 |
| **Total Prior Balance:** | | | | **$ 12,039.60** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



| | | | | |
|---|---|---|---|---|
| | | **Invoice:** | **1934602** | |
| | | **Invoice Date:** | **June 3, 2025** | |
| | | **Client Number:** | **098358** | |
| | | **Matter Number:** | **098358.5010** | |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/01/25 | S. Kinsella | Review and revise quarterly fee applications. | 0.40 | 254.00 |
| 05/01/25 | K. Nixon | Revise and finalize Fredrikson's and Dinse's second interim fee applications and email the same to client and other interested parties. | 0.60 | 291.00 |
| 05/02/25 | K. Nixon | Respond to email from client re: second interim fee applications (0.2); draft certificates of no objection and send to Dinse P.C. for review (0.4). | 0.60 | 291.00 |
| 05/05/25 | K. Nixon | Finalize certificates of no objection for March 2025 (0.3); finalize second interim fee applications for Fredrikson and Dinse (0.6). | 0.90 | 436.50 |
| 05/05/25 | S. Stallings | Attention to finalizing and e-fling second interim application of compensation for Fredrikson & Byron and Dinse. | 0.40 | 94.00 |
| 05/06/25 | K. Nixon | Email Bishop and K. Kenney re: ordering approving employment of Pomerleau Real Estate (0.1); phone call with local counsel re: joint notice of hearing on second interim fee apps. (0.2). | 0.30 | 145.50 |
| 05/09/25 | K. Nixon | Email client re: filing of CNOs for PSZJ. | 0.10 | 48.50 |
| 05/11/25 | K. Nixon | Draft joint notice of second interim fee applications (0.4); draft Fredrikson's April 2025 monthly fee statement (0.3). | 0.70 | 339.50 |
| 05/12/25 | S. Kinsella | Review and revise fee applications. | 0.10 | 63.50 |
| 05/12/25 | K. Nixon | Finalize Fredrikson's April 2025 monthly fee statement. | 0.20 | 97.00 |
| 05/13/25 | K. Nixon | Draft and finalize Dinse P.C.'s April 2025 monthly fee statement. | 0.40 | 194.00 |
| 05/15/25 | S. Stallings | Attention to the retention of Champlain Valley Appraisal as appraiser and prepare application to employ and declaration. | 0.40 | 94.00 |

# Fredrikson

**Invoice:**        **1934602**
**Invoice Date:**   **June 3, 2025**
**Page:**           **2**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/16/25 | S. Kinsella | Review appraiser proposal and provide instruction regarding application to employ. | 0.20 | 127.00 |
| 05/19/25 | K. Nixon | Revise joint notice of hearing for second interim fee applications. | 0.20 | 97.00 |
| 05/20/25 | S. Stallings | Finalize notice of hearing regarding applications for second interim compensation and arrange for service. | 0.30 | 70.50 |
| 05/20/25 | K. Nixon | Review and finalize notice of hearing for second interim fee apps. (0.2); emails to committee counsel re: BRG Q1 fee app. (0.1). | 0.30 | 145.50 |
| 05/20/25 | S. Stallings | Attention to drafting application to employ appraiser and reviewing appraisers fees and scope of work. | 0.70 | 164.50 |
| 05/21/25 | S. Kinsella | Revise application to employ appraiser. | 0.50 | 317.50 |
| 05/23/25 | S. Kinsella | Review and approve CoS for fee applications. | 0.10 | 63.50 |
| 05/29/25 | S. Stallings | Attention to finalizing and e-filing certificate of no objection to April 2025 fees for Fredrikson & Byron and Dinse, PC. | 0.30 | 70.50 |
| 05/29/25 | K. Nixon | Respond to email from UST re: Zoom appearance (0.1); draft and finalize CNOs for Fredrikson and Dinse for April 2025 (0.4). | 0.50 | 242.50 |
| | **Current Legal Fees:** | | **8.20** | **$ 3,647.00** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|------------|-----------|-------|---------------|
| Steven R.  Kinsella | 635.00 | 1.30 | 825.50 |
| Katherine  Nixon | 485.00 | 4.80 | 2,328.00 |
| Shataia  Stallings | 235.00 | 2.10 | 493.50 |
| **Total** | | **8.20** | **$ 3,647.00** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 3,647.00 |
| **Total For Current Invoice:** | **$ 3,647.00** |

# Fredrikson

**Invoice:** 1934603
**Invoice Date:** June 3, 2025
**Client Number:** 098358
**Matter Number:** 098358.5013

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Meetings and Communications  with Creditors**

Total for Current Legal Fees:                                                                 $ 15,139.50

**Total For Current Invoice:**                                                      **$ 15,139.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**            **Online Payments:**                    **Wire Instructions:**

Fredrikson & Byron P.A.            Fredlaw.com/payment
P.O. Box 1484
Minneapolis, MN 55480-1484



Please send remittance information to paynotification@fredlaw.com

**Tax ID:** ▮▮▮▮▮

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



| | | | | |
|---|---|---|---|---|
| **Invoice:** | **1934603** | | | |
| **Invoice Date:** | **June 3, 2025** | | | |
| **Page:** | | | | |

**Prior Balance Due Detail**

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 03/10/25 | 1914876 | 6,022.40 | | 6,022.40 |
| 04/04/25 | 1921198 | 14,720.00 | | 14,720.00 |
| 05/05/25 | 1928152 | 16,257.00 | | 16,257.00 |
| **Total Prior Balance:** | | | | **$ 36,999.40** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.



| Invoice: | **1934603** |
|---|---|
| Invoice Date: | **June 3, 2025** |
| Client Number: | **098358** |
| Matter Number: | **098358.5013** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

**Legal Fees**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/01/25 | S. Kinsella | Analyze document production issues. | 0.10 | 63.50 |
| 05/01/25 | S. Andre | Analyze and prepare documents and responses to UCC subpoena. | 2.00 | 1,130.00 |
| 05/02/25 | S. Kinsella | Communications with Catholic entities regarding discovery requests. | 0.30 | 190.50 |
| 05/02/25 | S. Andre | Analyze and prepare documents and responses to UCC subpoena. | 1.50 | 847.50 |
| 05/05/25 | S. Kinsella | Review document production. | 0.10 | 63.50 |
| 05/05/25 | S. Andre | Analyze and prepare documents and responses to UCC subpoena. | 2.00 | 1,130.00 |
| 05/06/25 | S. Andre | Prepare for and meet and strategize with client on responses to Stage 3 requests of Committee subpoena. | 1.00 | 565.00 |
| 05/06/25 | S. Andre | Analyze objection of priest to disclosure of information. | 0.10 | 56.50 |
| 05/07/25 | S. Kinsella | Analyze document production issues. | 0.30 | 190.50 |
| 05/07/25 | S. Andre | Analyze and prepare documents and responses to UCC subpoena and strategize with state court counsel on same. | 1.60 | 904.00 |
| 05/08/25 | S. Kinsella | Meeting with Committee counsel (.4); follow up communications with client (.3); attention to document production status and production from Catholic entities (.2). | 0.90 | 571.50 |
| 05/08/25 | S. Andre | Analyze and prepare documents and responses to UCC subpoena . | 2.00 | 1,130.00 |
| 05/08/25 | S. Andre | Meeting with Committee regarding preparation of status conference and survivor hearing. | 0.30 | 169.50 |
| 05/09/25 | S. Kinsella | Coordinate document production regarding school files. | 0.10 | 63.50 |

# FREDRIKSON

**Invoice:** 1934603
**Invoice Date:** June 3, 2025
**Page:** 2

| 05/09/25 | S. Andre | Analyze and prepare documents and responses to UCC subpoena and serve same on UCC. | 0.40 | 226.00 |
|----------|----------|-----------------------------------------------------------------------------------|------|--------|
| 05/09/25 | S. Andre | Prepare for and meeting with state court litigation counsel regarding priest files and production of same and objection of priest to production of file. | 0.40 | 226.00 |
| 05/09/25 | K. Nixon | Review and revise motion to appoint mediator(s) and coordinate notice and hearing date with committee counsel and local counsel. | 1.40 | 679.00 |
| 05/09/25 | S. Stallings | Attention to Rice Memorial Financials and emails to and from Committee regarding data room access. | 0.30 | 70.50 |
| 05/11/25 | K. Nixon | Revise notice of motion to appoint mediator(s) to conform with conventional procedures. | 0.40 | 194.00 |
| 05/12/25 | S. Kinsella | Analyze priest records objection issue. | 0.30 | 190.50 |
| 05/12/25 | S. Andre | Strategize with S. Kinsella regarding UCC discovery of priest files and priest objection to disclosure of documents. | 0.50 | 282.50 |
| 05/12/25 | K. Nixon | Email client re: filed copy of motion to appoint mediator(s). | 0.10 | 48.50 |
| 05/13/25 | S. Kinsella | Communications with Committee counsel regarding document production and priest record issue. | 0.20 | 127.00 |
| 05/13/25 | S. Andre | Analyze and prepare documents and responses to UCC subpoena . | 1.40 | 791.00 |
| 05/13/25 | S. Andre | Produce Diocese documents to UCC in response to subpoena. | 0.10 | 56.50 |
| 05/13/25 | K. Nixon | Email Judge Fisher's chambers re: pending mediation motion and upcoming hearing. | 0.20 | 97.00 |
| 05/14/25 | K. Nixon | Draft amended notice of motion to appoint mediator(s) and contact local counsel re: Zoom hearing. | 0.20 | 97.00 |
| 05/15/25 | K. Nixon | Coordinate filing of amended notice of motion to appoint mediator(s). | 0.10 | 48.50 |
| 05/16/25 | S. Kinsella | Communications with Catholic Entities regarding Committee document requests. | 0.30 | 190.50 |
| 05/16/25 | K. Nixon | Emails to Committee counsel re: notifying other congregations of claims and price reduction on Loretto Home. | 0.20 | 97.00 |
| 05/16/25 | S. Andre | Correspond with client regarding documents responsive to Stage 3 of UCC subpoena and analyze same documents for production. | 0.10 | 56.50 |

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com

# FREDRIKSON

| | | | | |
|---|---|---|---|---|
| | | **Invoice:** | **1934603** | |
| | | **Invoice Date:** | **June 3, 2025** | |
| | | **Page:** | **3** | |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/18/25 | S. Andre | Analyze client documents responsive to UCC subpoena. | 2.10 | 1,186.50 |
| 05/19/25 | S. Andre | Analyze client documents responsive to UCC subpoena. | 1.40 | 791.00 |
| 05/21/25 | S. Andre | Correspond with client regarding analysis of stage 4 documents in response to UCC subpoena. | 0.10 | 56.50 |
| 05/21/25 | S. Kinsella | Meeting with Catholic entity counsel regarding production. | 0.40 | 254.00 |
| 05/22/25 | S. Andre | Meeting with client regarding preparation of response and documents to Stage 4 of UCC subpoena. | 0.50 | 282.50 |
| 05/22/25 | S. Andre | Prepare for and paritipate in meeting with Committee counsel. | 0.50 | 282.50 |
| 05/22/25 | S. Kinsella | Meeting with Committee counsel (.4); phone call with counsel for Catholic entity regarding document requests (.3). | 0.70 | 444.50 |
| 05/23/25 | S. Andre | Correspond with state court litigation counsel regarding objection to disclosure of priest file. | 0.10 | 56.50 |
| 05/23/25 | S. Kinsella | Communications with counsel for Catholic entity regarding document request. | 0.20 | 127.00 |
| 05/27/25 | S. Andre | Correspond with state court litigation counsel regarding objection to disclosure of priest file. | 0.10 | 56.50 |
| 05/27/25 | S. Andre | Prepare and respond to UCC subpoena stage 3 request for documents. | 0.10 | 56.50 |
| 05/27/25 | K. Nixon | Review letter filed by BRG and email client re: the same. | 0.20 | 97.00 |
| 05/28/25 | S. Andre | Prepare for and meeting with state counsel regarding production of priest files in response to UCC subpoena and priest objections to production. | 0.70 | 395.50 |
| 05/28/25 | S. Andre | Meeting with UCC on status of case and next steps in same. | 0.40 | 226.00 |
| 05/30/25 | S. Andre | Correspond with UCC regarding Catholic directory and requested payments. | 0.20 | 113.00 |
| 05/30/25 | S. Kinsella | Communications with Catholic entity counsel regarding discovery. | 0.10 | 63.50 |
| 05/30/25 | K. Nixon | Revise proposed order appointing mediators and email WJF's chambers re: the same. | 0.20 | 97.00 |
| | | **Current Legal Fees:** | **26.90** | **$ 15,139.50** |

# Fredrikson

**Invoice:**        **1934603**
**Invoice Date:**   **June 3, 2025**
**Page:**           **4**

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R.  Kinsella | 635.00 | 4.00 | 2,540.00 |
| Samuel M.  Andre | 565.00 | 19.60 | 11,074.00 |
| Katherine  Nixon | 485.00 | 3.00 | 1,455.00 |
| Shataia  Stallings | 235.00 | 0.30 | 70.50 |
| **Total** | | **26.90** | **$ 15,139.50** |

## Invoice Totals

Total for Current Legal Fees:                                    $ 15,139.50

**Total For Current Invoice:**                              **$ 15,139.50**

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com

# Fredrikson

**Invoice:** 1934604
**Invoice Date:** June 3, 2025
**Client Number:** 098358
**Matter Number:** 098358.5014

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Non-Working Travel**

| | |
|---|---|
| Total for Current Legal Fees: | $ 10,477.50 |
| Less Courtesy Adjustment: | $ (5,238.75) |
| **Total For Current Invoice:** | **$ 5,238.75** |

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**

Fredrikson & Byron P.A.
P.O. Box 1484
Minneapolis, MN 55480-1484

**Online Payments:**

Fredlaw.com/payment

**Wire Instructions:**



Please send remittance information to paynotification@fredlaw.com

**Tax ID:** ▮▮▮▮▮▮

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1934604** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5014** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/12/25 | S. Kinsella | Travel to Burlington for status conference and survivor claim session. | 6.30 | 4,000.50 |
| 05/14/25 | S. Kinsella | Attempted flight back from hearing. | 3.50 | 2,222.50 |
| 05/15/25 | S. Kinsella | Travel back from Vermont. | 6.70 | 4,254.50 |
| | **Current Legal Fees:** | | **16.50** | **$ 10,477.50** |
| | Less Courtesy Adjustment: | | | (5,238.75) |
| | **Current Legal Fees After Adjustments:** | | | **$ 5,238.75** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R.  Kinsella | 635.00 | 16.50 | 10,477.50 |
| **Total** | | **16.50** | **$ 10,477.50** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 10,477.50 |
| Less Courtesy Adjustment: | $ (5,238.75) |
| **Total For Current Invoice:** | **$ 5,238.75** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1934605** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5018** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through May 31, 2025

**Regarding: Reporting**

Total for Current Legal Fees: $ 386.50

**Total For Current Invoice:** **$ 386.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**          **Online Payments:**          **Wire Instructions:**

Fredrikson & Byron P.A.          Fredlaw.com/payment
P.O. Box 1484
Minneapolis, MN 55480-1484



Please send remittance information to paynotification@fredlaw.com

**Tax ID:** ██████

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:**          **1934605**
**Invoice Date:**     **June 3, 2025**
**Page:**

**Prior Balance Due Detail**

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 03/10/25 | 1914878 | 436.40 | | 436.40 |
| 04/04/25 | 1921199 | 654.40 | | 654.40 |
| 05/05/25 | 1928154 | 604.00 | | 604.00 |

**Total Prior Balance:** **$ 1,694.80**

To avoid duplicate payments, the Prior Balance reflects what was still due as of June 3, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1934605** |
| **Invoice Date:** | **June 3, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5018** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/20/25 | K. Nixon | Finalize April MOR and email client file-stamped copy of the same. | 0.70 | 339.50 |
| 05/20/25 | S. Stallings | Finalize April monthly operating reports for Debtor and e-file. | 0.20 | 47.00 |
| | **Current Legal Fees:** | | **0.90** | **$ 386.50** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|-----------|-----------|-------|---------------|
| Katherine  Nixon | 485.00 | 0.70 | 339.50 |
| Shataia  Stallings | 235.00 | 0.20 | 47.00 |
| **Total** | | **0.90** | **$ 386.50** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 386.50 |
| **Total For Current Invoice:** | **$ 386.50** |



| | |
|---|---|
| **Invoice:** | 1940650 |
| **Invoice Date:** | July 2, 2025 |
| **Client Number:** | 098358 |
| **Matter Number:** | 098358.5000 |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Case Administration**

| | |
|---|---|
| Total for Current Legal Fees: | $ 5,861.50 |
| Total For Current Costs and Other Charges: | $ 1,740.18 |
| **Total For Current Invoice:** | **$ 7,601.68** |

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**          **Online Payments:**                              **Wire Instructions:**

Fredrikson & Byron P.A.          Fredlaw.com/payment
P.O. Box 1484
Minneapolis, MN 55480-1484



Please send remittance information to paynotification@fredlaw.com

Tax ID: ▮▮▮▮▮▮

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:**          **1940650**
**Invoice Date:**     **July 2, 2025**
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 11/04/24 | 1888523 | 43,312.28 | (40,178.93) | 3,133.35 |
| 01/06/25 | 1901844 | 8,114.32 | (8,074.32) | 40.00 |
| 03/10/25 | 1914882 | 5,342.47 | | 5,342.47 |
| 04/04/25 | 1921192 | 168.00 | | 168.00 |
| 05/05/25 | 1928133 | 4,428.94 | | 4,428.94 |
| 06/03/25 | 1934596 | 8,752.90 | | 8,752.90 |

**Total Prior Balance:**                                **$ 21,865.66**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



| | |
|---|---|
| **Invoice:** | **1940650** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5000** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

## **Legal Fees**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/02/25 | S. Kinsella | Review revisions to mediation order. | 0.10 | 63.50 |
| 06/02/25 | K. Nixon | Email court staff re: revised proposed order for motion to appoint mediators. | 0.10 | 48.50 |
| 06/03/25 | K. Nixon | Finalize revisions to mediation order and coordinate with Judge Fisher's chambers and other counsel. | 0.40 | 194.00 |
| 06/03/25 | S. Stallings | Attention to filings supplemental certificate of service relating to Amended Notice of Motion regarding mediation. | 0.20 | 47.00 |
| 06/04/25 | K. Nixon | Respond to email from UST re: revised mediation order. | 0.10 | 48.50 |
| 06/05/25 | K. Nixon | Coordinate filing and submission of revised proposed order granting mediation motion. | 0.20 | 97.00 |
| 06/06/25 | S. Andre | Prepare for and argue hearing on motion to appoint mediator. | 1.90 | 1,073.50 |
| 06/06/25 | S. Kinsella | Analyze mediator issues for mediation hearing. | 0.60 | 381.00 |
| 06/06/25 | K. Nixon | Email court staff re: Zoom hearing instructions for mediation motion. | 0.10 | 48.50 |
| 06/09/25 | S. Andre | Prepare revised proposed order on mediation motion. | 0.30 | 169.50 |
| 06/10/25 | S. Andre | Prepare revised proposed order granting mediator motion and circulate same to parties for consent. | 0.20 | 113.00 |
| 06/11/25 | S. Andre | Submit revised proposed order on mediation motion to court. | 0.10 | 56.50 |
| 06/13/25 | S. Andre | Analyze order referring matter to mediation. | 0.20 | 113.00 |
| 06/13/25 | S. Kinsella | Review mediation order and communications with client regarding the same. | 0.40 | 254.00 |

Fredrikson & Byron, P.A.
P.O. Box 1484  •  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



Invoice:   **1940650**
Invoice Date:   **July 2, 2025**
Page:   **2**

| 06/13/25 | K. Nixon | Review supplemental certificate of service from Stretto for mediation motion (0.1); email to Judge Fisher's chambers re: mediation order (0.2). | 0.30 | 145.50 |
| 06/16/25 | S. Kinsella | Analyze mediation issues. | 0.10 | 63.50 |
| 06/16/25 | S. Andre | Correspond with mediator regarding scheduling of initial meeting. | 0.10 | 56.50 |
| 06/17/25 | S. Andre | Correspondence regarding scheduling of initial mediation meeting. | 0.20 | 113.00 |
| 06/17/25 | S. Kinsella | Communications with client and mediator regarding mediation. | 0.50 | 317.50 |
| 06/17/25 | K. Nixon | Assist in coordinating initial date for mediation. | 0.10 | 48.50 |
| 06/23/25 | J. Baillie | Conference call with S.Kinsella regarding status of current matters. | 0.50 | 487.50 |
| 06/23/25 | S. Andre | Prepare for hearing and status conference with local counsel. | 0.20 | 113.00 |
| 06/23/25 | S. Kinsella | Initial mediation meeting (1.1); follow up communications with client (.4). | 1.50 | 952.50 |
| 06/23/25 | K. Nixon | Attend and participate in initial meeting with committee counsel and mediators. | 1.30 | 630.50 |
| 06/24/25 | S. Andre | Prepare for mediation including analysis of property and strategy for same. | 0.40 | 226.00 |
| | **Current Legal Fees:** | | **10.10** | **$ 5,861.50** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Shataia  Stallings | 235.00 | 0.20 | 47.00 |
| Katherine  Nixon | 485.00 | 2.60 | 1,261.00 |
| Steven R.  Kinsella | 635.00 | 3.20 | 2,032.00 |
| Samuel M.  Andre | 565.00 | 3.60 | 2,034.00 |
| James L.  Baillie | 975.00 | 0.50 | 487.50 |
| **Total** | | **10.10** | **$ 5,861.50** |

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1940650** |
| **Invoice Date:** | **July 2, 2025** |
| **Page:** | **3** |

### Costs and Other Charges

| | | Amount |
|---|---|---|
| 05/14/25 | Travel One (2001 Killebrew Drive, Suite 305 Bloomington MN 55425) - 2054161 - Travel home from Burlington | 410.18 |
| | Litigation Support Services | 1,330.00 |
| | **Current Costs and Other Charges:** | **$ 1,740.18** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 5,861.50 |
| Total For Current Costs and Other Charges: | $ 1,740.18 |
| **Total For Current Invoice:** | **$ 7,601.68** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com

# Fredrikson

| | |
|---|---|
| **Invoice:** | 1940651 |
| **Invoice Date:** | July 2, 2025 |
| **Client Number:** | 098358 |
| **Matter Number:** | 098358.5001 |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Asset Analysis and Recovery**

Total for Current Legal Fees:                                                        $ 254.00

**Total For Current Invoice:**                                                   **$ 254.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**        **Online Payments:**                    **Wire Instructions:**

Fredrikson & Byron P.A.          Fredlaw.com/payment
P.O. Box 1484
Minneapolis, MN 55480-1484



Please send remittance information to paynotification@fredlaw.com

Tax ID:

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



**Invoice:** **1940651**
**Invoice Date:** **July 2, 2025**
**Page:**

**Prior Balance Due Detail**

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 01/06/25 | 1901845 | 9,052.50 | | 9,052.50 |
| 05/05/25 | 1928136 | 395.50 | | 395.50 |
| 06/03/25 | 1934597 | 1,397.00 | | 1,397.00 |
| **Total Prior Balance:** | | | | **$ 10,845.00** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1940651** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5001** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/24/25 | S. Kinsella | Begin mediation preparation and asset analysis. | 0.40 | 254.00 |
| | **Current Legal Fees:** | | **0.40** | **$ 254.00** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Steven R.  Kinsella | 635.00 | 0.40 | 254.00 |
| **Total** | | **0.40** | **$ 254.00** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 254.00 |
| **Total For Current Invoice:** | **$ 254.00** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com

# Fredrikson

| | |
|---|---|
| **Invoice:** | 1940652 |
| **Invoice Date:** | July 2, 2025 |
| **Client Number:** | 098358 |
| **Matter Number:** | 098358.5002 |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Asset Disposition**

Total for Current Legal Fees: $ 97.00

**Total For Current Invoice:** **$ 97.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**

Fredrikson & Byron P.A.
P.O. Box 1484
Minneapolis, MN 55480-1484

**Online Payments:**

Fredlaw.com/payment

**Wire Instructions:**



Please send remittance information to paynotification@fredlaw.com

Tax ID:

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402



| | Invoice: | **1940652** |
|---|---|---|
| | Invoice Date: | **July 2, 2025** |
| | Page: | |

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 04/04/25 | 1921193 | 203.20 | | 203.20 |
| 05/05/25 | 1928140 | 660.50 | | 660.50 |
| 06/03/25 | 1934598 | 481.50 | | 481.50 |
| **Total Prior Balance:** | | | | **$ 1,345.20** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.

# Fredrikson

**Invoice:** **1940652**
**Invoice Date:** **July 2, 2025**
**Client Number:** **098358**
**Matter Number:** **098358.5002**

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/04/25 | K. Nixon | Respond to email from realtor re: status of sale of Loretto Home. | 0.10 | 48.50 |
| 06/30/25 | K. Nixon | Respond to email from client re: sale of vehicles and equipment. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **0.20** | **$ 97.00** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|------------|-----------|-------|---------------|
| Katherine  Nixon | 485.00 | 0.20 | 97.00 |
| **Total** | | **0.20** | **$ 97.00** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 97.00 |
| **Total For Current Invoice:** | **$ 97.00** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com

# Fredrikson

**Invoice:** 1940653
**Invoice Date:** July 2, 2025
**Client Number:** 098358
**Matter Number:** 098358.5006

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Business Operations**

Total for Current Legal Fees:                                    $ 190.50

**Total For Current Invoice:**                                   **$ 190.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**

Fredrikson & Byron P.A.
P.O. Box 1484
Minneapolis, MN 55480-1484

**Online Payments:**

Fredlaw.com/payment

**Wire Instructions:**



Please send remittance information to paynotification@fredlaw.com

Tax ID: ▮▮▮▮▮▮

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1940653** |
| **Invoice Date:** | **July 2, 2025** |
| **Page:** | |

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 03/10/25 | 1914880 | 4,970.00 | | 4,970.00 |
| 04/04/25 | 1921194 | 2,811.60 | | 2,811.60 |
| 05/05/25 | 1928143 | 1,923.50 | | 1,923.50 |
| 06/03/25 | 1934599 | 247.00 | | 247.00 |
| **Total Prior Balance:** | | | | **$ 9,952.10** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.

# Fredrikson

**Invoice:** 1940653
**Invoice Date:** July 2, 2025
**Client Number:** 098358
**Matter Number:** 098358.5006

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/17/25 | S. Kinsella | Meeting with auditor. | 0.30 | 190.50 |
| | **Current Legal Fees:** | | **0.30** | **$ 190.50** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|-----------|-----------|-------|---------------|
| Steven R.  Kinsella | 635.00 | 0.30 | 190.50 |
| **Total** | | **0.30** | **$ 190.50** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 190.50 |
| **Total For Current Invoice:** | **$ 190.50** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com

# Fredrikson

**Invoice:** 1940654
**Invoice Date:** July 2, 2025
**Client Number:** 098358
**Matter Number:** 098358.5007

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Claims Administration and  Objections**

Total for Current Legal Fees:                                     $ 533.50

**Total For Current Invoice:**                                     **$ 533.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**          **Online Payments:**                          **Wire Instructions:**

Fredrikson & Byron P.A.          Fredlaw.com/payment
P.O. Box 1484
Minneapolis, MN 55480-1484

Please send remittance information to paynotification@fredlaw.com

**Tax ID:** ▮▮▮▮▮▮

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:** **1940654**
**Invoice Date:** **July 2, 2025**
**Page:**

**Prior Balance Due Detail**

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 03/10/25 | 1914868 | 2,194.80 | | 2,194.80 |
| 04/04/25 | 1921195 | 3,134.40 | | 3,134.40 |
| 05/05/25 | 1928146 | 4,622.00 | | 4,622.00 |
| 06/03/25 | 1934600 | 451.50 | | 451.50 |

**Total Prior Balance:** **$ 10,402.70**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com

# Fredrikson

**Invoice:** 1940654
**Invoice Date:** July 2, 2025
**Client Number:** 098358
**Matter Number:** 098358.5007

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

## Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/04/25 | K. Nixon | Follow up with committee counsel re: notice to other congregations. | 0.10 | 48.50 |
| 06/17/25 | K. Nixon | Respond to email from committee counsel re: duplicate claims. | 0.20 | 97.00 |
| 06/18/25 | K. Nixon | Emails to committee counsel re: potential duplicate claims. | 0.30 | 145.50 |
| 06/20/25 | K. Nixon | Respond to emails from committee counsel re: Stretto issue and excel version of non-abuse claims register. | 0.10 | 48.50 |
| 06/22/25 | K. Nixon | Email committee counsel re: excel version of non-abuse claims register. | 0.10 | 48.50 |
| 06/25/25 | K. Nixon | Review proposed process from committee counsel for notifying other congregations of claims and email client re: the same. | 0.30 | 145.50 |
| | | **Current Legal Fees:** | **1.10** | **$ 533.50** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|------------|-----------|-------|---------------|
| Katherine  Nixon | 485.00 | 1.10 | 533.50 |
| **Total** | | **1.10** | **$ 533.50** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 533.50 |

**Fredrikson**

**Invoice:** **1940654**
**Invoice Date:** **July 2, 2025**
**Page:** **2**

**Total For Current Invoice:**                                    **$ 533.50**

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1940655** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5010** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Employment and Fee Applications**

Total for Current Legal Fees: $ 3,235.00

**Total For Current Invoice:** **$ 3,235.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**

Fredrikson & Byron P.A.
P.O. Box 1484
Minneapolis, MN 55480-1484

**Online Payments:**

Fredlaw.com/payment

**Wire Instructions:**

Please send remittance information to paynotification@fredlaw.com

Tax ID: ███████

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1940655** |
| **Invoice Date:** | **July 2, 2025** |
| **Page:** | |

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 03/10/25 | 1914874 | 5,962.40 | | 5,962.40 |
| 04/04/25 | 1921197 | 2,267.20 | | 2,267.20 |
| 05/05/25 | 1928150 | 3,810.00 | | 3,810.00 |
| 06/03/25 | 1934602 | 3,647.00 | | 3,647.00 |

**Total Prior Balance:** **$ 15,686.60**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com



| | | Invoice: | 1940655 |
| --- | --- | --- | --- |
| | | Invoice Date: | July 2, 2025 |
| | | Client Number: | 098358 |
| | | Matter Number: | 098358.5010 |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

### **Legal Fees**

| Date | Timekeeper | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 06/02/25 | K. Nixon | Revise schedule of payments to professionals. | 0.10 | 48.50 |
| 06/09/25 | K. Nixon | Update schedule of payments to professionals. | 0.10 | 48.50 |
| 06/13/25 | K. Nixon | Revise schedule of payments to professionals and respond to email from client re: the same. | 0.20 | 97.00 |
| 06/16/25 | K. Nixon | Draft and finalize May 2025 monthly fee statements for Fredrikson and Dinse (0.5); update schedule of payments to professionals (0.1). | 0.60 | 291.00 |
| 06/17/25 | S. Kinsella | Communications with appraiser regarding employment application. | 0.20 | 127.00 |
| 06/18/25 | S. Kinsella | Revise appraiser application. | 0.20 | 127.00 |
| 06/19/25 | S. Kinsella | Phone call with appraiser. | 0.50 | 317.50 |
| 06/23/25 | S. Andre | Assist in preparation of revised proposed order on fee application. | 0.10 | 56.50 |
| 06/23/25 | K. Nixon | Draft and finalize declaration re: Fredrikson's second interim fee application. | 0.30 | 145.50 |
| 06/24/25 | S. Andre | Prepare for and attend hearing on applications for compensation and UST letter on BRG data breach. | 1.80 | 1,017.00 |
| 06/24/25 | S. Andre | Prepare application to employe appraiser and correspond with appraiser on same. | 0.70 | 395.50 |
| 06/24/25 | S. Andre | Correspondence regarding Dinse second fee application and potential amendments to same. | 0.20 | 113.00 |
| 06/24/25 | S. Kinsella | Analyze issues regarding Dinse fee application. | 0.10 | 63.50 |
| 06/25/25 | S. Andre | Prepare application to employ appraiser. | 0.40 | 226.00 |
| 06/26/25 | S. Andre | Correspond with client regarding application to employ appraiser. | 0.10 | 56.50 |

# Fredrikson

**Invoice:** **1940655**
**Invoice Date:** **July 2, 2025**
**Page:** **2**

| 06/27/25 | S. Andre | Correspond with Dinse regarding revised fee application. | 0.10 | 56.50 |
| 06/27/25 | K. Nixon | Email Dinse re: revisions to second interim fee application. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **5.80** | **$ 3,235.00** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Katherine  Nixon | 485.00 | 1.40 | 679.00 |
| Steven R.  Kinsella | 635.00 | 1.00 | 635.00 |
| Samuel M.  Andre | 565.00 | 3.40 | 1,921.00 |
| **Total** | | **5.80** | **$ 3,235.00** |

## Invoice Totals

Total for Current Legal Fees:  $ 3,235.00

**Total For Current Invoice:**  **$ 3,235.00**

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com

# Fredrikson

| | |
|---|---|
| **Invoice:** | 1940656 |
| **Invoice Date:** | July 2, 2025 |
| **Client Number:** | 098358 |
| **Matter Number:** | 098358.5013 |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Meetings and Communications  with Creditors**

Total for Current Legal Fees:                                    $ 15,386.50

**Total For Current Invoice:**                              **$ 15,386.50**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

*Payment is due within 30 days from receipt of invoice*
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**                **Online Payments:**                          **Wire Instructions:**

Fredrikson & Byron P.A.          Fredlaw.com/payment
P.O. Box 1484
Minneapolis, MN 55480-1484

Please send remittance information to paynotification@fredlaw.com

Tax ID: ████████

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:** **1940656**
**Invoice Date:** **July 2, 2025**
**Page:**

**Prior Balance Due Detail**

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 03/10/25 | 1914876 | 6,022.40 | | 6,022.40 |
| 04/04/25 | 1921198 | 14,720.00 | | 14,720.00 |
| 05/05/25 | 1928152 | 16,257.00 | | 16,257.00 |
| 06/03/25 | 1934603 | 15,139.50 | | 15,139.50 |

**Total Prior Balance:** **$ 52,138.90**

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.



**Invoice:** **1940656**
**Invoice Date:** **July 2, 2025**
**Client Number:** **098358**
**Matter Number:** **098358.5013**

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

### **Legal Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/03/25 | S. Kinsella | Phone call with counsel for school (.3); analyze document production issues (.2). | 0.50 | 317.50 |
| 06/03/25 | S. Andre | Meeting with S. Kinsella regarding response related to priest objection to disclosure of files. | 0.30 | 169.50 |
| 06/04/25 | S. Kinsella | Meeting with Committee counsel (.5); communications with counsel for Catholic entity (.3). | 0.80 | 508.00 |
| 06/04/25 | S. Andre | Prepare for and meeting with UCC regarding status of case and discovery and next steps in same. | 0.70 | 395.50 |
| 06/05/25 | S. Kinsella | Communications with counsel for schools. | 0.20 | 127.00 |
| 06/05/25 | S. Andre | Correspond with Diocese regarding gathering of documents in response to UCC follow up on discovery productions. | 0.10 | 56.50 |
| 06/06/25 | S. Andre | Correspond with Diocese regarding gathering and production of Rice and Parish financials for UCC. | 0.30 | 169.50 |
| 06/09/25 | S. Andre | Analyze documents in response to UCC subpoena and prepare for production. | 0.40 | 226.00 |
| 06/09/25 | S. Stallings | Attention to preparing & finalizing discovery regarding Rice Memorial High School bank statements. | 0.40 | 94.00 |
| 06/10/25 | S. Kinsella | Coordinate Catholic entity discovery. | 0.10 | 63.50 |
| 06/10/25 | S. Andre | Correspond with client regarding BRG access to parish accounting data. | 0.10 | 56.50 |
| 06/11/25 | S. Kinsella | Coordinate production from Catholic entities. | 0.40 | 254.00 |
| 06/11/25 | S. Andre | Correspond with UCC regarding attendance at BRG meeting with Diocese on accounting data and permission for Rice payments. | 0.10 | 56.50 |

# FREDRIKSON

**Invoice:** **1940656**
**Invoice Date:** **July 2, 2025**
**Page:** **2**

| | | | | |
|---|---|---|---|---|
| 06/11/25 | S. Andre | Meeting with client in preparation for BRG meeting on accounting data. | 0.60 | 339.00 |
| 06/11/25 | S. Andre | Analyze client documents in response to UCC subpoena. | 0.50 | 282.50 |
| 06/12/25 | S. Kinsella | Analyze school expense issue. | 0.10 | 63.50 |
| 06/12/25 | S. Andre | Correspond with UCC regarding meeting on status of case. | 0.10 | 56.50 |
| 06/13/25 | S. Kinsella | Communications with counsel for Catholic entities regarding discover and expenses. | 0.30 | 190.50 |
| 06/13/25 | S. Andre | Correspond with VCC counsel regarding UCC request to access Epicor accounting system including VCC data. | 0.20 | 113.00 |
| 06/15/25 | S. Andre | Analyze client documents in response to UCC subpoena. | 1.70 | 960.50 |
| 06/16/25 | S. Andre | Analyze client documents in response to UCC subpoena. | 1.10 | 621.50 |
| 06/16/25 | S. Andre | Prepare letter to third party responding to Canadian court request for discovery. | 1.90 | 1,073.50 |
| 06/17/25 | S. Kinsella | Prepare for and participate in meeting with Committee counsel. | 0.70 | 444.50 |
| 06/17/25 | S. Andre | Analyze client documents in response to UCC subpoena. | 1.50 | 847.50 |
| 06/17/25 | S. Andre | Prepare for and meeting with UCC regarding status of case and next steps in same. | 0.60 | 339.00 |
| 06/17/25 | S. Andre | Correspond with parish counsel regarding UCC access to accounting data. | 0.20 | 113.00 |
| 06/18/25 | S. Andre | Produce documents in response to UCC subpoena and review further client documents in response to same. | 0.70 | 395.50 |
| 06/18/25 | S. Andre | Correspond with parish counsel regarding UCC request for access to accounting data. | 0.10 | 56.50 |
| 06/19/25 | S. Andre | Correspondence with parishes regarding provision of documents in response to UCC subpoena. | 0.10 | 56.50 |
| 06/19/25 | S. Andre | Analyze client documents in response to UCC subpoena. | 0.70 | 395.50 |
| 06/19/25 | S. Kinsella | Review motion to pay school expenses. | 0.30 | 190.50 |
| 06/20/25 | S. Andre | Correspondence with client regarding Rice account statements in response to UCC request. | 0.20 | 113.00 |
| 06/20/25 | S. Kinsella | Phone call with school counsel regarding expense. | 0.20 | 127.00 |

Fredrikson & Byron, P.A.
P.O. Box 1484 / Minneapolis, Minnesota 55480-1484
USA / China / Mexico / fredlaw.com

# FREDRIKSON

**Invoice:**        **1940656**
**Invoice Date:**   **July 2, 2025**
**Page:**           **3**

| 06/22/25 | S. Andre | Analyze and prepare client documents in response to UCC subpoena. | 2.30 | 1,299.50 |
|---|---|---|---|---|
| 06/23/25 | S. Andre | Analyze and prepare client documents in response to UCC subpoena. | 0.90 | 508.50 |
| 06/23/25 | S. Andre | Correspondence from UCC regarding claimant issue with Stretto. | 0.10 | 56.50 |
| 06/24/25 | S. Kinsella | Communications with school counsel regarding school expenses and potential motion (.2); analyze document production issues (.3). | 0.50 | 317.50 |
| 06/24/25 | S. Andre | Analyze client documents in response to UCC subpoena. | 1.40 | 791.00 |
| 06/24/25 | S. Andre | Negotiate with parish counsel regarding providing of access to Quickbooks to UCC in response to subpoena and in preparation for mediation. | 0.20 | 113.00 |
| 06/25/25 | S. Andre | Analyze Diocese and Rice documents in response to UCC subpoena and produce same. | 2.10 | 1,186.50 |
| 06/25/25 | S. Andre | Prepare for and meeting with UCC regarding status and next steps in case. | 0.60 | 339.00 |
| 06/25/25 | S. Andre | Correspond with Parish counsel to negotiate resolution of Committee requests for parish information. | 0.20 | 113.00 |
| 06/25/25 | S. Andre | Prepare letters to priests objecting to production of personnel files in response to UCC subpoena. | 0.80 | 452.00 |
| 06/25/25 | K. Nixon | Meeting with committee counsel re: discovery, application to employ appraiser, and Stretto issue. | 0.30 | 145.50 |
| 06/26/25 | S. Andre | Correspondence and negotiations with parishes and Rice regarding UCC accounting access and permission for payments. | 0.10 | 56.50 |
| 06/27/25 | S. Andre | Correspondence with Rice counsel and Committee regarding permission for payments, letters to objecting priests on disclosure of personnel records, and application to employ appraiser. | 0.30 | 169.50 |
| 06/27/25 | S. Andre | Assist in preparation of motion to approve payments. | 0.20 | 113.00 |
| 06/27/25 | K. Nixon | Email committee counsel re: phone call and voicemail from confidential claimant. | 0.20 | 97.00 |
| 06/27/25 | K. Nixon | Phone call with Rice's attorney re: motion to pay critical vendors. | 0.20 | 97.00 |
| 06/30/25 | S. Andre | Prepare and finalize letter to objecting priests regarding disclosure of personnel records in response to UCC subpoena. | 0.20 | 113.00 |

# Fredrikson

**Invoice:** **1940656**
**Invoice Date:** **July 2, 2025**
**Page:** **4**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/30/25 | K. Nixon | Respond to email from mediator re: scheduling meeting (0.1); respond to email from committee counsel re: call from claimant (0.1). | 0.20 | 97.00 |
| 06/30/25 | K. Nixon | Respond to email from Rice counsel re: service of motion to pay critical vendors. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **27.10** | **$ 15,386.50** |

## Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|---|---|---|---|
| Shataia  Stallings | 235.00 | 0.40 | 94.00 |
| Katherine  Nixon | 485.00 | 1.00 | 485.00 |
| Steven R.  Kinsella | 635.00 | 4.10 | 2,603.50 |
| Samuel M.  Andre | 565.00 | 21.60 | 12,204.00 |
| **Total** | | **27.10** | **$ 15,386.50** |

## Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 15,386.50 |
| **Total For Current Invoice:** | **$ 15,386.50** |

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com

# Fredrikson

| | |
|---|---|
| **Invoice:** | **1940657** |
| **Invoice Date:** | **July 2, 2025** |
| **Client Number:** | **098358** |
| **Matter Number:** | **098358.5018** |

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

For Previously Unbilled Professional Services Rendered Through June 30, 2025

**Regarding: Reporting**

Total for Current Legal Fees: $ 338.00

**Total For Current Invoice:** **$ 338.00**

**NOTE: Our records indicate that you have a prior balance due. Please refer to the next page of this invoice for details.**

***Payment is due within 30 days from receipt of invoice***
If you have any questions please email accounting@fredlaw.com or contact a client representative at 612.492.7574.

**Remittance Address:**

Fredrikson & Byron P.A.
P.O. Box 1484
Minneapolis, MN 55480-1484

**Online Payments:**

Fredlaw.com/payment

**Wire Instructions:**

Please send remittance information to paynotification@fredlaw.com

Tax ID: ■■■■■■

**Please remit this page with your payment. Thank you. We appreciate your business.**

Communications concerning disputed debts, including an instrument tendered as full satisfaction of a debt, are to be sent to
Fredrikson, Attn: Credit Department, 60 South Sixth Street, Suite 1500, Minneapolis, MN 55402

# Fredrikson

**Invoice:** **1940657**
**Invoice Date:** **July 2, 2025**
**Page:**

## Prior Balance Due Detail

| Date | Invoice Number | Amount | Payments | Balance Due |
|------|----------------|--------|----------|-------------|
| 03/10/25 | 1914878 | 436.40 | | 436.40 |
| 04/04/25 | 1921199 | 654.40 | | 654.40 |
| 05/05/25 | 1928154 | 604.00 | | 604.00 |
| 06/03/25 | 1934605 | 386.50 | | 386.50 |
| **Total Prior Balance:** | | | | **$ 2,081.30** |

To avoid duplicate payments, the Prior Balance reflects what was still due as of July 2, 2025. If payment has been sent close to this date, please verify payment status.

Fredrikson & Byron, P.A.
P.O. Box 1484  /  Minneapolis, Minnesota 55480-1484
USA  /  China  /  Mexico  /  fredlaw.com



**Invoice:** 1940657
**Invoice Date:** July 2, 2025
**Client Number:** 098358
**Matter Number:** 098358.5018

Diocese of Burlington
Bishop McDermott
55 Joy Dr
South Burlington, VT  05403

### Legal Fees

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/20/25 | K. Nixon | Review and finalize May 2025 MOR. | 0.50 | 242.50 |
| 06/20/25 | S. Stallings | Review and finalize and e-file May monthly operating report for the Diocese. | 0.20 | 47.00 |
| 06/22/25 | K. Nixon | Email client re: filed-stamped copies of May MOR. | 0.10 | 48.50 |
| | **Current Legal Fees:** | | **0.80** | **$ 338.00** |

### Timekeeper Summary

| Timekeeper | Bill Rate | Hours | Billed Amount |
|-----------|-----------|-------|---------------|
| Shataia  Stallings | 235.00 | 0.20 | 47.00 |
| Katherine  Nixon | 485.00 | 0.60 | 291.00 |
| **Total** | | **0.80** | **$ 338.00** |

### Invoice Totals

| | |
|---|---|
| Total for Current Legal Fees: | $ 338.00 |
| **Total For Current Invoice:** | **$ 338.00** |

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF VERMONT

In re:

Roman Catholic Diocese of Burlington,
Vermont,

        Debtor.

Case No.: 24-10205-HZC
Chapter 11 Case

## ORDER GRANTING THIRD INTERIM APPLICATION OF FREDRIKSON & BYRON, P.A. FOR ALLOWANCE OF FEES AND EXPENSES AS CHAPTER 11 COUNSEL FOR THE DIOCESE FROM APRIL 1, 2025 THROUGH JUNE 30, 2025

This case came before the Court on the Third Interim Application of Fredrikson & Byron, P.A. for Allowance of Fees and Expenses as Chapter 11 Counsel for the Diocese from April 1, 2025 through June 30, 2025 (doc. # 443) (the "Application"). The Court finds that (i) it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; (ii) venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409; (iii) this is a core proceeding pursuant to 28 U.S.C. § 157(b); (iv) due and proper notice of the Application was provided pursuant to Local Rule 9013-4; and (v) notice of the Application was sufficient under Bankruptcy Rule 2002(a)(6), Local Rule 2002-1, and the Court's order establishing compensation procedures. (doc. # 180) After due consideration, the Court finds that the fees and expenses described in the Application are reasonable and constitute actual and necessary fees and expenses. Therefore, for good cause shown, **IT IS HEREBY ORDERED:**

1.      Fredrikson & Byron, P.A.'s fees incurred between April 1, 2025 and June 30, 2025 in the amount of $92,368.25, and expenses in the amount of $5,143.02, for a total of $97,511.27, are allowed.

2.       The Diocese (as defined in the Application) is authorized to pay such allowed postpetition fees and expenses.

3.       Fredrikson & Byron, P.A.'s fees and expenses allowed in this Order are granted administrative priority under 11 U.S.C. § 503(b).


Burlington, Vermont                    _____
                                       Honorable Heather Z. Cooper
                                       United States Bankruptcy Judge