**Cash Account Details**

| | | | | | | | Page: | 1 of 2 |
|---|---|---|---|---|---|---|---|---|

Company:     Catholic Operating Group

From Date:     4/1/2026        Include Non-Cleared Transactions
To Date:       4/30/2026
Cash Account:  RCD-1003

Date:     5/15/2026 9:41 AM
User:     Lorei Dawson

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2026 | AR | Cash Sale | IN031342 | BBMS Credit Cards | R/C | 1916 | Bishop Fund Credit Cards | 720.44 | 10,853.50 | 0.00 | 11,573.94 |
| 4/1/2026 | AR | Cash Sale | IN031343 | Bishop Fund Direct Debit | R/C | 1919 | Bishop Fund Direct Deposit | 11,573.94 | 7,473.70 | 0.00 | 19,047.64 |
| 4/1/2026 | AR | Cash Sale | IN031344 | Bishop Fund Lockbox | R/C | 1917 | Bishop Fund Lockbox | 19,047.64 | 920.00 | 0.00 | 19,967.64 |
| 4/2/2026 | AR | Cash Sale | IN031345 | Bishop Fund Lockbox | R/C | 1917 | Bishop Fund Lockbox | 19,967.64 | 407.00 | 0.00 | 20,374.64 |
| 4/2/2026 | AR | Cash Sale | IN031346 | Bishop's Fund Internal | R/C | 1921 | Bishop Fund Internal Deposit | 20,374.64 | 340.00 | 0.00 | 20,714.64 |
| 4/3/2026 | AR | Cash Sale | IN031347 | BBMS Credit Cards | R/C | 1916 | Bishop Fund Credit Cards | 20,714.64 | 26.22 | 0.00 | 20,740.86 |
| 4/3/2026 | AR | Cash Sale | IN031348 | Bishop Fund Lockbox | R/C | 1917 | Bishop Fund Lockbox | 20,740.86 | 99.66 | 0.00 | 20,840.52 |
| 4/4/2026 | AR | Cash Sale | IN031349 | BBMS Credit Cards | R/C | 1916 | Bishop Fund Credit Cards | 20,840.52 | 46.94 | 0.00 | 20,887.46 |
| 4/6/2026 | AR | Cash Sale | IN031350 | Bishop Fund Lockbox | R/C | 1917 | Bishop Fund Lockbox | 20,887.46 | 750.00 | 0.00 | 21,637.46 |
| 4/8/2026 | AR | Cash Sale | IN031351 | Bishop Fund Lockbox | R/C | 1917 | Bishop Fund Lockbox | 21,637.46 | 200.00 | 0.00 | 21,837.46 |
| 4/8/2026 | AR | Cash Sale | IN031352 | Bishop's Fund Internal | R/C | 1921 | Bishop Fund Internal Deposit | 21,837.46 | 8,719.00 | 0.00 | 30,556.46 |
| 4/9/2026 | AR | Cash Sale | IN031353 | Bishop's Fund Internal | R/C | 1921 | Bishop Fund Internal Deposit | 30,556.46 | 165.00 | 0.00 | 30,721.46 |
| 4/10/2026 | AR | Cash Sale | IN031354 | Bishop Fund Lockbox | R/C | 1917 | Bishop Fund Lockbox | 30,721.46 | 120.00 | 0.00 | 30,841.46 |
| 4/11/2026 | AR | Cash Sale | IN031355 | BBMS Credit Cards | R/C | 1916 | Bishop Fund Credit Cards | 30,841.46 | 50.00 | 0.00 | 30,891.46 |
| 4/13/2026 | AR | Cash Sale | IN031356 | Bishop Fund Lockbox | R/C | 1917 | Bishop Fund Lockbox | 30,891.46 | 555.00 | 0.00 | 31,446.46 |
| 4/13/2026 | AR | Cash Sale | IN031357 | Bishop's Fund Internal | R/C | 1921 | Bishop Fund Internal Deposit | 31,446.46 | 340.00 | 0.00 | 31,786.46 |
| 4/14/2026 | AR | Cash Sale | IN031358 | Bishop Fund Direct Debit | R/C | 1919 | Bishop Fund Direct Deposit | 31,786.46 | 1,499.99 | 0.00 | 33,286.45 |
| 4/14/2026 | AR | Cash Sale | IN031359 | Bishop Fund Lockbox | R/C | 1917 | Bishop Fund Lockbox | 33,286.45 | 188.00 | 0.00 | 33,474.45 |
| 4/15/2026 | AR | Cash Sale | IN031360 | BBMS Credit Cards | R/C | 1916 | Bishop Fund Credit Cards | 33,474.45 | 4,928.15 | 0.00 | 38,402.60 |
| 4/15/2026 | AR | Cash Sale | IN031361 | Bishop Fund Direct Debit | R/C | 1919 | Bishop Fund Direct Deposit | 38,402.60 | 7,579.28 | 0.00 | 45,981.88 |
| 4/15/2026 | AR | Cash Sale | IN031362 | Bishop Fund Lockbox | R/C | 1917 | Bishop Fund Lockbox | 45,981.88 | 350.00 | 0.00 | 46,331.88 |
| 4/17/2026 | AR | Cash Sale | IN031363 | Bishop Fund Lockbox | R/C | 1917 | Bishop Fund Lockbox | 46,331.88 | 150.00 | 0.00 | 46,481.88 |
| 4/18/2026 | AR | Cash Sale | IN031364 | BBMS Credit Cards | R/C | 1916 | Bishop Fund Credit Cards | 46,481.88 | 414.82 | 0.00 | 46,896.70 |
| 4/20/2026 | AR | Cash Sale | IN031365 | Bishop Fund Lockbox | R/C | 1917 | Bishop Fund Lockbox | 46,896.70 | 485.00 | 0.00 | 47,381.70 |
| 4/20/2026 | AR | Cash Sale | IN031366 | Bishop's Fund Internal | R/C | 1921 | Bishop Fund Internal Deposit | 47,381.70 | 5,660.00 | 0.00 | 53,041.70 |
| 4/21/2026 | AR | Cash Sale | IN031367 | Bishop Fund Lockbox | R/C | 1917 | Bishop Fund Lockbox | 53,041.70 | 25.00 | 0.00 | 53,066.70 |
| 4/22/2026 | AR | Cash Sale | IN031368 | Bishop's Fund Internal | R/C | 1921 | Bishop Fund Internal Deposit | 53,066.70 | 255.00 | 0.00 | 53,321.70 |
| 4/23/2026 | AR | Cash Sale | IN031369 | BBMS Credit Cards | R/- | 1916 | Bishop Fund Credit Cards | 53,321.70 | 120.00 | 0.00 | 53,441.70 |
| 4/24/2026 | AR | Cash Sale | IN031370 | Bishop Fund Direct Debit | R/- | 1919 | Bishop Fund Direct Deposit | 53,441.70 | 180.00 | 0.00 | 53,621.70 |
| 4/24/2026 | AR | Cash Sale | IN031371 | Bishop Fund Lockbox | R/C | 1917 | Bishop Fund Lockbox | 53,621.70 | 30.00 | 0.00 | 53,651.70 |
| 4/27/2026 | AR | Cash Sale | IN031372 | Bishop Fund Lockbox | R/C | 1917 | Bishop Fund Lockbox | 53,651.70 | 100.00 | 0.00 | 53,751.70 |
| 4/28/2026 | AR | Cash Sale | IN031373 | Bishop Fund Lockbox | R/C | 1917 | Bishop Fund Lockbox | 53,751.70 | 62.50 | 0.00 | 53,814.20 |
| 4/28/2026 | AR | Cash Sale | IN031374 | Bishop's Fund Internal | R/C | 1921 | Bishop Fund Internal Deposit | 53,814.20 | 210.00 | 0.00 | 54,024.20 |
| 4/28/2026 | AR | Cash Sale | IN031375 | Bishop's Fund Internal | R/C | 1921 | Bishop Fund Internal Deposit | 54,024.20 | 440.00 | 0.00 | 54,464.20 |
| 4/29/2026 | AR | Cash Sale | IN031376 | BBMS Credit Cards | R/- | 1916 | Bishop Fund Credit Cards | 54,464.20 | 93.58 | 0.00 | 54,557.78 |
| 4/29/2026 | AR | Cash Sale | IN031377 | Bishop Fund Lockbox | R/C | 1917 | Bishop Fund Lockbox | 54,557.78 | 125.00 | 0.00 | 54,682.78 |
| 4/30/2026 | CA | Transfer Out | 000308 | Apr 2026 BA Transfer | R/C | | | 54,682.78 | 0.00 | 53,557.38 | 1,125.40 |
| 4/30/2026 | AR | Cash Sale | IN031378 | Bishop Fund Lockbox | R/C | 1917 | Bishop Fund Lockbox | 1,125.40 | 83.00 | 0.00 | 1,208.40 |

**Cash Account Details**

| | | | | From Date: | 4/1/2026 | Include Non-Cleared Transactions | | Page: | 2 of 2 |
|---|---|---|---|---|---|---|---|---|---|
| Company: | Catholic Operating Group | | | To Date: | 4/30/2026 | | | Date: | 5/15/2026 9:41 AM |
| | | | | Cash Account: | RCD-1003 | | | User: | Lorei Dawson |

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2026 | CA | Cash Entry | CA017213 | Apr 2026 BBMerch CC Fees | R/C | | 1,208.40 | 0.00 | 814.82 | 393.58 |
| | | | | | **Total:** | | 720.44 | 54,045.34 | 54,372.20 | 393.58 |

**Cash Account Details**

| | | |
|---|---|---|
| Company: | Catholic Operating Group | |

| From Date: | 4/1/2026 |
|---|---|
| To Date: | 4/30/2026 |
| Cash Account: | RCD-1001 |

Include Non-Cleared Transactions

| Date: | 5/15/2026 9:48 AM |
|---|---|
| User: | Lorei Dawson |

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2026 | AP | Payment | AP033835 | Acc███ RP Water 8/25/25 - | R/C | 1,388 | 1,581,728.23 | 0.00 | 1,026.79 | 1,580,701.44 |
| 4/1/2026 | AP | Payment | AP033836 | Acct ███Latin Mass | R/C | 1,566 | 1,580,701.44 | 0.00 | 255.90 | 1,580,445.54 |
| 4/1/2026 | AP | Payment | AP033837 | Easter Gift 2026 | R/C | 2,490 | 1,580,445.54 | 0.00 | 100.00 | 1,580,345.54 |
| 4/1/2026 | AP | Payment | AP033838 | Easter Gift 2026 | R/C | 2,629 | 1,580,345.54 | 0.00 | 100.00 | 1,580,245.54 |
| 4/1/2026 | AP | Payment | AP033839 | Feb 26 Scoring Services | R/C | 2,632 | 1,580,245.54 | 0.00 | 60.00 | 1,580,185.54 |
| 4/1/2026 | AP | Payment | AP033840 | Acct███ Res Park | R/C | 2,643 | 1,580,185.54 | 0.00 | 1,513.22 | 1,578,672.32 |
| 4/1/2026 | AP | Payment | AP033841 | Airfare Pope Leo XIII Institute | R/C | 2,692 | 1,578,672.32 | 0.00 | 1,674.28 | 1,576,998.04 |
| 4/1/2026 | AP | Payment | AP033842 | Organist Chrism Mass and Co | R/C | 2,705 | 1,576,998.04 | 0.00 | 300.00 | 1,576,698.04 |
| 4/1/2026 | AP | Payment | AP033843 | Easter Gift 2026 | R/- | 2,788 | 1,576,698.04 | 0.00 | 100.00 | 1,576,598.04 |
| 4/1/2026 | AP | Payment | AP033844 | Easter Gift 2026 | R/C | 2,791 | 1,576,598.04 | 0.00 | 100.00 | 1,576,498.04 |
| 4/1/2026 | AP | Payment | AP033845 | Motor Vehicle Report - SJK & | R/C | 2,836 | 1,576,498.04 | 0.00 | 52.00 | 1,576,446.04 |
| 4/1/2026 | AP | Payment | AP033846 | Priest Retreat | R/C | 2,911 | 1,576,446.04 | 0.00 | 422.75 | 1,576,023.29 |
| 4/1/2026 | AP | Payment | AP033847 | Alliance for Catholic Education | R/C | 3,026 | 1,576,023.29 | 0.00 | 1,288.80 | 1,574,734.49 |
| 4/1/2026 | AP | Payment | AP033848 | ██████ | R/C | 4,027 | 1,574,734.49 | 0.00 | 58.50 | 1,574,675.99 |
| 4/1/2026 | AP | Payment | AP033849 | Acct ██████ - Upgrade to 20 | R/C | 5,104 | 1,574,675.99 | 0.00 | 168.75 | 1,574,507.24 |
| 4/1/2026 | AP | Payment | AP033850 | Easter Gift 2026 | R/C | 5,557 | 1,574,507.24 | 0.00 | 100.00 | 1,574,407.24 |
| 4/1/2026 | AP | Payment | AP033851 | Deposit for Lunch - PBF Jubila | R/C | 6,910 | 1,574,407.24 | 0.00 | 1,184.75 | 1,573,222.49 |
| 4/1/2026 | AP | Payment | AP033852 | Papal Blessing - Sumner | R/- | 8,539 | 1,573,222.49 | 0.00 | 35.00 | 1,573,187.49 |
| 4/1/2026 | AR | Cash Sale | IN030961 | Online Giving 04.01.26 | R/C | 2,007 | 1,573,187.49 | 146.05 | 0.00 | 1,573,333.54 |
| 4/1/2026 | AP | Payment | AP034082 | Credit Card Charges Mar 2020 | R/C | 2,917 | 1,573,333.54 | 0.00 | 4,392.70 | 1,568,940.84 |
| 4/2/2026 | AP | Payment | AP033893 | Group ID ███ Subgroup ID | R/C | 1,049 | 1,568,940.84 | 0.00 | 35,517.85 | 1,533,422.99 |
| 4/2/2026 | AR | Payment | AR008120 | | R/C | 1,867 | 1,533,422.99 | 10,090.57 | 0.00 | 1,543,513.56 |
| 4/2/2026 | CA | CA Deposit | CA016953 | GF Cash Sales & Payment 4.0 | R/C | | 1,543,513.56 | 9,620.13 | 0.00 | 1,553,133.69 |
| 4/2/2026 | AP | Payment | AP033902 | MVP Health Ins Reimb Fr Bar | R/C | 2,495 | 1,553,133.69 | 0.00 | 1,216.19 | 1,551,917.50 |
| 4/2/2026 | AP | Payment | AP033903 | MVP Health Ins Reimb Fr Sch | R/C | 2,505 | 1,551,917.50 | 0.00 | 1,216.19 | 1,550,701.31 |
| 4/2/2026 | AP | Payment | AP033904 | MVP Health Ins Reimb Fr Sco | R/C | 2,555 | 1,550,701.31 | 0.00 | 1,216.19 | 1,549,485.12 |
| 4/2/2026 | AP | Payment | AP033905 | MVP Health Ins Reimb Msgr E | R/C | 2,573 | 1,549,485.12 | 0.00 | 2,432.38 | 1,547,052.74 |
| 4/2/2026 | AP | Payment | AP033906 | MVP Health Ins Reimb Fr Har | R/C | 2,590 | 1,547,052.74 | 0.00 | 1,216.19 | 1,545,836.55 |
| 4/2/2026 | AP | Payment | AP033907 | MVP Health Ins Reimb Fr Cak | R/C | 2,743 | 1,545,836.55 | 0.00 | 1,216.19 | 1,544,620.36 |
| 4/2/2026 | AP | Payment | AP033908 | MVP Health Ins Reimb Fr Cha | R/C | 2,764 | 1,544,620.36 | 0.00 | 1,216.19 | 1,543,404.17 |
| 4/2/2026 | AP | Payment | AP033909 | MVP Health ins Reimburseme | R/C | 2,846 | 1,543,404.17 | 0.00 | 1,216.19 | 1,542,187.98 |
| 4/2/2026 | AP | Payment | AP033910 | MVP Health Ins Reimb Fr St F | R/C | 2,873 | 1,542,187.98 | 0.00 | 1,216.19 | 1,540,971.79 |
| 4/2/2026 | AP | Payment | AP033911 | MVP Health Ins Reimb Fr Org | R/C | 2,877 | 1,540,971.79 | 0.00 | 1,216.19 | 1,539,755.60 |
| 4/2/2026 | AP | Payment | AP033912 | MVP Health Ins Reimb Fr Fun | R/C | 2,879 | 1,539,755.60 | 0.00 | 1,216.19 | 1,538,539.41 |
| 4/2/2026 | AP | Payment | AP033913 | MVP Health Ins Reimb Fr Mar | R/C | 2,886 | 1,538,539.41 | 0.00 | 1,216.19 | 1,537,323.22 |
| 4/2/2026 | AP | Payment | AP033914 | MVP Health Ins Reimb Fr Cab | R/C | 2,895 | 1,537,323.22 | 0.00 | 1,216.19 | 1,536,107.03 |
| 4/2/2026 | AP | Payment | AP033915 | MVP Health Ins  Fr Royer | R/C | 2,897 | 1,536,107.03 | 0.00 | 1,216.19 | 1,534,890.84 |
| 4/2/2026 | AP | Payment | AP033916 | MVP Health Ins Reimb Fr Jord | R/C | 2,898 | 1,534,890.84 | 0.00 | 1,216.19 | 1,533,674.65 |
| 4/2/2026 | AP | Payment | AP033917 | MVP Health Ins Reimb Fr Sch | R/C | 2,928 | 1,533,674.65 | 0.00 | 2,432.38 | 1,531,242.27 |
| 4/2/2026 | AP | Payment | AP033918 | Medicare Part B Apr 2026 | R/C | 2,522 | 1,531,242.27 | 0.00 | 202.90 | 1,531,039.37 |
| 4/2/2026 | AP | Payment | AP033919 | Medicare Part B Apr 2026 | R/C | 2,680 | 1,531,039.37 | 0.00 | 202.90 | 1,530,836.47 |
| 4/2/2026 | AP | Payment | AP033920 | Medicare Part B & D Apr 2026 | R/C | 2,682 | 1,530,836.47 | 0.00 | 310.40 | 1,530,526.07 |
| 4/2/2026 | AP | Payment | AP033921 | Medicare Part B Apr 2026 | R/C | 2,689 | 1,530,526.07 | 0.00 | 202.90 | 1,530,323.17 |
| 4/2/2026 | AP | Payment | AP033922 | Medicare Part B & D Apr 2026 | R/C | 2,706 | 1,530,323.17 | 0.00 | 358.00 | 1,529,965.17 |
| 4/2/2026 | AP | Payment | AP033923 | Medicare Part B Apr 2026 | R/C | 2,717 | 1,529,965.17 | 0.00 | 202.90 | 1,529,762.27 |
| 4/2/2026 | AP | Payment | AP033924 | Medicare Part B Apr 2026 | R/C | 2,810 | 1,529,762.27 | 0.00 | 202.90 | 1,529,559.37 |

**Cash Account Details**

| | | | |
|---|---|---|---|
| Company: | Catholic Operating Group | From Date: | 4/1/2026 |
| | | To Date: | 4/30/2026 |
| | | Cash Account: | RCD-1001 |

Include Non-Cleared Transactions

Date: 5/15/2026 9:48 AM
User: Lorei Dawson

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2026 | AP | Payment | AP033925 | Medicare Part B Apr 2026 | R/C | 2,814 | 1,529,559.37 | 0.00 | 202.90 | 1,529,356.47 |
| 4/2/2026 | AP | Payment | AP033926 | Medicare Part B Apr 2026 | R/C | 2,932 | 1,529,356.47 | 0.00 | 202.90 | 1,529,153.57 |
| 4/2/2026 | AP | Payment | AP033927 | Medicare Part B Apr 2026 | R/C | 2,933 | 1,529,153.57 | 0.00 | 202.90 | 1,528,950.67 |
| 4/2/2026 | AP | Payment | AP033928 | Medicare Part B Apr 2026 | R/C | 2,979 | 1,528,950.67 | 0.00 | 202.90 | 1,528,747.77 |
| 4/2/2026 | AP | Payment | AP033929 | Medicare Part B & D Apr 2026 | R/C | 2,982 | 1,528,747.77 | 0.00 | 241.60 | 1,528,506.17 |
| 4/2/2026 | AP | Payment | AP033930 | Medicare Part B Apr 2026 | R/C | 3,036 | 1,528,506.17 | 0.00 | 202.90 | 1,528,303.27 |
| 4/2/2026 | AP | Payment | AP033931 | Medicare Part B Apr 2026 | R/C | 4,058 | 1,528,303.27 | 0.00 | 202.90 | 1,528,100.37 |
| 4/2/2026 | AP | Payment | AP033932 | Medicare Part B Apr 2026 | R/C | 4,061 | 1,528,100.37 | 0.00 | 202.90 | 1,527,897.47 |
| 4/2/2026 | AP | Payment | AP033933 | Medicare Part B Apr 2026 | R/C | 5,356 | 1,527,897.47 | 0.00 | 202.90 | 1,527,694.57 |
| 4/2/2026 | AP | Payment | AP033934 | Medicare Part B Apr 2026 | R/C | 6,524 | 1,527,694.57 | 0.00 | 202.90 | 1,527,491.67 |
| 4/2/2026 | AP | Payment | AP033935 | Medicare Part B & D Apr 2026 | R/C | 6,878 | 1,527,491.67 | 0.00 | 257.30 | 1,527,234.37 |
| 4/2/2026 | AP | Payment | AP033936 | Medicare Part B Apr 2026 | R/C | 6,959 | 1,527,234.37 | 0.00 | 202.90 | 1,527,031.47 |
| 4/2/2026 | AP | Payment | AP033937 | Medicare Part B Apr 2026 | R/C | 7,059 | 1,527,031.47 | 0.00 | 202.90 | 1,526,828.57 |
| 4/2/2026 | AP | Payment | AP033938 | Medicare Part B & D Apr 2026 | R/C | 7,205 | 1,526,828.57 | 0.00 | 235.60 | 1,526,592.97 |
| 4/2/2026 | AP | Payment | AP033939 | Medicare Part B Apr 2026 | R/C | 7,473 | 1,526,592.97 | 0.00 | 202.90 | 1,526,390.07 |
| 4/2/2026 | AP | Payment | AP033940 | Medicare Part B Apr 2026 | R/C | 7,704 | 1,526,390.07 | 0.00 | 202.90 | 1,526,187.17 |
| 4/2/2026 | AP | Payment | AP033941 | Easter Gift 2026 | R/C | 2,522 | 1,526,187.17 | 0.00 | 100.00 | 1,526,087.17 |
| 4/2/2026 | AP | Payment | AP033942 | Easter Gift 2026 | R/C | 2,612 | 1,526,087.17 | 0.00 | 100.00 | 1,525,987.17 |
| 4/2/2026 | AP | Payment | AP033943 | Easter Gift 2026 | R/C | 2,680 | 1,525,987.17 | 0.00 | 100.00 | 1,525,887.17 |
| 4/2/2026 | AP | Payment | AP033944 | Easter Gift 2026 | R/C | 2,682 | 1,525,887.17 | 0.00 | 100.00 | 1,525,787.17 |
| 4/2/2026 | AP | Payment | AP033945 | Easter Gift 2026 | R/C | 2,689 | 1,525,787.17 | 0.00 | 100.00 | 1,525,687.17 |
| 4/2/2026 | AP | Payment | AP033946 | Easter Gift 2026 | R/C | 2,706 | 1,525,687.17 | 0.00 | 100.00 | 1,525,587.17 |
| 4/2/2026 | AP | Payment | AP033947 | Easter Gift 2026 | R/C | 2,717 | 1,525,587.17 | 0.00 | 100.00 | 1,525,487.17 |
| 4/2/2026 | AP | Payment | AP033948 | Easter Gift 2026 | R/C | 2,810 | 1,525,487.17 | 0.00 | 100.00 | 1,525,387.17 |
| 4/2/2026 | AP | Payment | AP033949 | Easter Gift 2026 | R/C | 2,814 | 1,525,387.17 | 0.00 | 100.00 | 1,525,287.17 |
| 4/2/2026 | AP | Payment | AP033950 | Easter Gift 2026 | R/C | 2,932 | 1,525,287.17 | 0.00 | 100.00 | 1,525,187.17 |
| 4/2/2026 | AP | Payment | AP033951 | Easter Gift 2026 | R/C | 2,933 | 1,525,187.17 | 0.00 | 100.00 | 1,525,087.17 |
| 4/2/2026 | AP | Payment | AP033952 | Easter Gift 2026 | R/C | 2,979 | 1,525,087.17 | 0.00 | 100.00 | 1,524,987.17 |
| 4/2/2026 | AP | Payment | AP033953 | Easter Gift 2026 | R/C | 2,982 | 1,524,987.17 | 0.00 | 100.00 | 1,524,887.17 |
| 4/2/2026 | AP | Payment | AP033954 | Easter Gift 2026 | R/C | 3,036 | 1,524,887.17 | 0.00 | 100.00 | 1,524,787.17 |
| 4/2/2026 | AP | Payment | AP033955 | Easter Gift 2026 | R/C | 4,058 | 1,524,787.17 | 0.00 | 100.00 | 1,524,687.17 |
| 4/2/2026 | AP | Payment | AP033956 | Easter Gift 2026 | R/C | 4,061 | 1,524,687.17 | 0.00 | 100.00 | 1,524,587.17 |
| 4/2/2026 | AP | Payment | AP033957 | Easter Gift 2026 | R/C | 5,356 | 1,524,587.17 | 0.00 | 100.00 | 1,524,487.17 |
| 4/2/2026 | AP | Payment | AP033958 | Easter Gift 2026 | R/C | 6,524 | 1,524,487.17 | 0.00 | 100.00 | 1,524,387.17 |
| 4/2/2026 | AP | Payment | AP033959 | Easter Gift 2026 | R/C | 7,182 | 1,524,387.17 | 0.00 | 100.00 | 1,524,287.17 |
| 4/2/2026 | AP | Payment | AP033960 | Easter Gift 2026 | R/C | 7,205 | 1,524,287.17 | 0.00 | 100.00 | 1,524,187.17 |
| 4/2/2026 | AP | Payment | AP033961 | Easter Gift 2026 | R/C | 7,473 | 1,524,187.17 | 0.00 | 100.00 | 1,524,087.17 |
| 4/2/2026 | AP | Payment | AP033962 | April 2026 Dental Ins | R/C | 2,689 | 1,524,087.17 | 0.00 | 47.56 | 1,524,039.61 |
| 4/2/2026 | AP | Payment | AP033963 | Pharmacy & Medical Reimbur | R/C | 2,706 | 1,524,039.61 | 0.00 | 410.40 | 1,523,629.21 |
| 4/2/2026 | AP | Payment | AP033964 | Alternative Medicine & Rx Rei | R/C | 2,717 | 1,523,629.21 | 0.00 | 442.20 | 1,523,187.01 |
| 4/2/2026 | AP | Payment | AP033965 | Pharmacy Reimbursement | R/C | 2,932 | 1,523,187.01 | 0.00 | 186.13 | 1,523,000.88 |
| 4/2/2026 | AP | Payment | AP033966 | Alternative Medical Reimburse | R/C | 7,473 | 1,523,000.88 | 0.00 | 244.60 | 1,522,756.28 |
| 4/2/2026 | AP | Payment | AP033967 | Reimb Food for VCP | R/C | 4,656 | 1,522,756.28 | 0.00 | 85.73 | 1,522,670.55 |
| 4/2/2026 | AP | Payment | AP033968 | Reimb - Mileage Retreat & Pil | R/C | 5,894 | 1,522,670.55 | 0.00 | 116.59 | 1,522,553.96 |
| 4/2/2026 | AP | Payment | AP033969 | VT Catholic Spring 2026 Issue | R/C | 2,598 | 1,522,553.96 | 0.00 | 154.47 | 1,522,399.49 |
| 4/2/2026 | AP | Payment | AP033970 | Acct███████ RCD | R/C | 1,021 | 1,522,399.49 | 0.00 | 849.11 | 1,521,550.38 |

**Cash Account Details**

| | | | | | | |
|---|---|---|---|---|---|---|
| Company: | Catholic Operating Group | From Date: | 4/1/2026 | | Include Non-Cleared Transactions | |
| | | To Date: | 4/30/2026 | | Date: | 5/15/2026 9:48 AM |
| | | Cash Account: | RCD-1001 | | User: | Lorei Dawson |

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2026 | AP | Payment | AP033971 | Acct█████████ PBF | R/C | 1,021 | 1,521,550.38 | 0.00 | 732.83 | 1,520,817.55 |
| 4/2/2026 | AP | Payment | AP033972 | Acct#█████-4 Church Rd Co | R/C | 1,576 | 1,520,817.55 | 0.00 | 646.97 | 1,520,170.58 |
| 4/3/2026 | CA | CA Deposit | CA016962 | GF CC 04.03.26 | R/C | | 1,520,170.58 | 379.97 | 0.00 | 1,520,550.55 |
| 4/3/2026 | AR | Cash Sale | IN030962 | Online Giving 04.02.26 | R/C | 2,007 | 1,520,550.55 | 48.68 | 0.00 | 1,520,599.23 |
| 4/6/2026 | AP | Payment | AP033899 | Grp██ Sub██ Apr 2020 | R/C | 1,102 | 1,520,599.23 | 0.00 | 350.61 | 1,520,248.62 |
| 4/6/2026 | AP | Payment | AP033900 | Grp██ Sub██ Apr 2020 | R/C | 1,102 | 1,520,248.62 | 0.00 | 734.87 | 1,519,513.75 |
| 4/6/2026 | AP | Payment | AP033901 | Grp██ Sub██ Apr 2020 | R/C | 1,102 | 1,519,513.75 | 0.00 | 2,648.75 | 1,516,865.00 |
| 4/6/2026 | AR | Cash Sale | IN030963 | Online Giving 04.03.26 | R/C | 2,007 | 1,516,865.00 | 18.57 | 0.00 | 1,516,883.57 |
| 4/7/2026 | AR | Cash Sale | IN030964 | Online Giving 04.06.26 | R/C | 2,007 | 1,516,883.57 | 161.11 | 0.00 | 1,517,044.68 |
| 4/7/2026 | AP | Payment | AP034030 | Acct█████-1 RCD | R/C | 1,576 | 1,517,044.68 | 0.00 | 1,557.42 | 1,515,487.26 |
| 4/7/2026 | AR | Cash Sale | IN030996 | HR Services (03.07.26-03.20. | R/C | 1,878 | 1,515,487.26 | 362.29 | 0.00 | 1,515,849.55 |
| 4/7/2026 | AR | Cash Sale | IN030997 | HR Services (03.21.26-04.03. | R/C | 1,878 | 1,515,849.55 | 362.29 | 0.00 | 1,516,211.84 |
| 4/7/2026 | CA | CA Deposit | CA017000 | GF ACH from VCC 04.07.26 | R/C | | 1,516,211.84 | 500.00 | 0.00 | 1,516,711.84 |
| 4/8/2026 | AP | Payment | AP034000 | Acct RCD IT Services | R/C | 1,454 | 1,516,711.84 | 0.00 | 539.50 | 1,516,172.34 |
| 4/8/2026 | AP | Payment | AP034001 | Rent Fr O'Donnell Apr 2026 | R/- | 1,781 | 1,516,172.34 | 0.00 | 900.00 | 1,515,272.34 |
| 4/8/2026 | AP | Payment | AP034002 | MVP Health Ins Reimb Fr Xav | R/C | 2,553 | 1,515,272.34 | 0.00 | 1,216.19 | 1,514,056.15 |
| 4/8/2026 | AP | Payment | AP034003 | MVP Health Ins Reimb Fr Just | R/C | 2,574 | 1,514,056.15 | 0.00 | 1,216.19 | 1,512,839.96 |
| 4/8/2026 | AP | Payment | AP034004 | MVP Health Ins Reimb Fr Sali | R/C | 2,671 | 1,512,839.96 | 0.00 | 1,216.19 | 1,511,623.77 |
| 4/8/2026 | AP | Payment | AP034005 | MVP Health Ins Reimb Fr Ma | R/C | 2,732 | 1,511,623.77 | 0.00 | 1,216.19 | 1,510,407.58 |
| 4/8/2026 | AP | Payment | AP034006 | 2026 Spring Maurice | R/C | 2,745 | 1,510,407.58 | 0.00 | 21,479.00 | 1,488,928.58 |
| 4/8/2026 | AP | Payment | AP034007 | Payment for█████ | R/C | 2,749 | 1,488,928.58 | 0.00 | 4,142.69 | 1,484,785.89 |
| 4/8/2026 | AP | Payment | AP034008 | MVP Health Ins Reimb Fr Bed | R/C | 2,772 | 1,484,785.89 | 0.00 | 1,216.19 | 1,483,569.70 |
| 4/8/2026 | AP | Payment | AP034009 | MVP Health Ins Reimb Fr San | R/C | 2,776 | 1,483,569.70 | 0.00 | 1,216.19 | 1,482,353.51 |
| 4/8/2026 | AP | Payment | AP034010 | MVP Health Ins Reimb Fr Mur | R/C | 2,780 | 1,482,353.51 | 0.00 | 1,216.19 | 1,481,137.32 |
| 4/8/2026 | AP | Payment | AP034011 | Medicare Part B & D Apr 2026 | R/C | 2,791 | 1,481,137.32 | 0.00 | 253.60 | 1,480,883.72 |
| 4/8/2026 | AP | Payment | AP034012 | MVP Health Ins Reimb Fr Ren | R/C | 2,845 | 1,480,883.72 | 0.00 | 1,216.19 | 1,479,667.53 |
| 4/8/2026 | AP | Payment | AP034013 | MVP Health Ins Reimb Fr Dwi | R/C | 2,853 | 1,479,667.53 | 0.00 | 1,216.19 | 1,478,451.34 |
| 4/8/2026 | AP | Payment | AP034014 | MVP Health Ins Reimb Fr Vict | R/C | 2,855 | 1,478,451.34 | 0.00 | 1,216.19 | 1,477,235.15 |
| 4/8/2026 | AP | Payment | AP034015 | MVP Health Ins Reimb Fr Zuc | R/C | 2,872 | 1,477,235.15 | 0.00 | 1,216.19 | 1,476,018.96 |
| 4/8/2026 | AP | Payment | AP034016 | MVP Health Ins Reimb Fr Fon | R/- | 2,881 | 1,476,018.96 | 0.00 | 2,432.38 | 1,473,586.58 |
| 4/8/2026 | AP | Payment | AP034017 | MVP Health Ins Reimb Fr Asu | R/C | 2,888 | 1,473,586.58 | 0.00 | 2,432.38 | 1,471,154.20 |
| 4/8/2026 | AP | Payment | AP034018 | MVP Health Ins Reimb Fr Nap | R/C | 2,899 | 1,471,154.20 | 0.00 | 1,216.19 | 1,469,938.01 |
| 4/8/2026 | AP | Payment | AP034019 | MVP Health Ins Reimb Fr Hah | R/C | 2,900 | 1,469,938.01 | 0.00 | 1,216.19 | 1,468,721.82 |
| 4/8/2026 | CA | CA Deposit | CA016977 | GF Payments 4.08.26 | R/C | | 1,468,721.82 | 25,119.73 | 0.00 | 1,493,841.55 |
| 4/8/2026 | AR | Cash Sale | IN030967 | Crut Distributions - Charles S | R/C | 1,893 | 1,493,841.55 | 15,066.70 | 0.00 | 1,508,908.25 |
| 4/8/2026 | AP | Payment | AP034020 | Anthony Maurice Enrollment 0 | R/C | 1,049 | 1,508,908.25 | 0.00 | 1,365.59 | 1,507,542.66 |
| 4/8/2026 | CA | CA Deposit | CA016978 | GF Cash Sales 4.08.26 | R/C | | 1,507,542.66 | 8,824.74 | 0.00 | 1,516,367.40 |
| 4/8/2026 | AP | Payment | AP034029 | Acct #█████ Res Park | R/C | 653 | 1,516,367.40 | 0.00 | 553.09 | 1,515,814.31 |
| 4/8/2026 | AR | Cash Sale | IN031001 | Online Giving 04.07.26 | R/C | 2,007 | 1,515,814.31 | 193.48 | 0.00 | 1,516,007.79 |
| 4/8/2026 | AP | Payment | AP034080 | WeShare Monthly Fee Mar 20 | R/C | 7,814 | 1,516,007.79 | 0.00 | 34.94 | 1,515,972.85 |
| 4/8/2026 | AP | Payment | AP034081 | WeShare Paypal Fee Mar 202 | R/C | 7,814 | 1,515,972.85 | 0.00 | 36.19 | 1,515,936.66 |
| 4/9/2026 | CA | Cash Entry | CA016969 | RCD 04.10.2026 Payroll | R/C | | 1,515,936.66 | 0.00 | 50,676.27 | 1,465,260.39 |
| 4/9/2026 | CA | CA Deposit | CA016984 | GF Payments 4.09.26 | R/C | | 1,465,260.39 | 3,090.50 | 0.00 | 1,468,350.89 |
| 4/9/2026 | CA | CA Deposit | CA016985 | GF Cash Sales & Payment 4.0 | R/C | | 1,468,350.89 | 1,944.00 | 0.00 | 1,470,294.89 |
| 4/9/2026 | AP | Payment | AP034079 | 403B 4/10/26 Pay Date | R/C | 2,080 | 1,470,294.89 | 0.00 | 5,545.13 | 1,464,749.76 |
| 4/10/2026 | CA | Cash Entry | CA017001 | Apr 2026 BAA Stock Sales Ex | R/C | | 1,464,749.76 | 7,712.03 | 0.00 | 1,472,461.79 |

**Cash Account Details**

| | | | | | | |
|---|---|---|---|---|---|---|
| Company: | Catholic Operating Group | From Date: | 4/1/2026 | | Include Non-Cleared Transactions | |
| | | To Date: | 4/30/2026 | | Date: | 5/15/2026 9:48 AM |
| | | Cash Account: | RCD-1001 | | User: | Lorei Dawson |

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2026 | CA | CA Deposit | CA017005 | GF CC 04.10.26 | R/C | | 1,472,461.79 | 826.56 | 0.00 | 1,473,288.35 |
| 4/10/2026 | AP | Payment | AP034078 | Acct        RCD | R/C | 68 | 1,473,288.35 | 0.00 | 2,290.98 | 1,470,997.37 |
| 4/13/2026 | AR | Cash Sale | IN031002 | Online Giving 04.10.26 | R/C | 2,007 | 1,470,997.37 | 18.57 | 0.00 | 1,471,015.94 |
| 4/13/2026 | CA | CA Deposit | CA017004 | GF Cash Sales & Payments 4 | R/C | | 1,471,015.94 | 12,132.00 | 0.00 | 1,483,147.94 |
| 4/13/2026 | CA | CA Deposit | CA017006 | GF Payments 4.13.26 | R/C | | 1,483,147.94 | 12,579.00 | 0.00 | 1,495,726.94 |
| 4/14/2026 | AP | Payment | AP034074 | Acct        Res Park | R/C | 1,576 | 1,495,726.94 | 0.00 | 300.28 | 1,495,426.66 |
| 4/14/2026 | AP | Payment | AP034075 | Acct        RCD : | R/C | 2,957 | 1,495,426.66 | 0.00 | 234.34 | 1,495,192.32 |
| 4/14/2026 | AP | Payment | AP034076 | Acct        RCD | R/C | 3,846 | 1,495,192.32 | 0.00 | 51.23 | 1,495,141.09 |
| 4/14/2026 | AP | Payment | AP034077 | Vocations Cam | R/C | 8,403 | 1,495,141.09 | 0.00 | 2,464.04 | 1,492,677.05 |
| 4/14/2026 | AP | Payment | AP034086 | Vocations Cam | R/C | 8,403 | 1,492,677.05 | 0.00 | 20,000.00 | 1,472,677.05 |
| 4/14/2026 | AR | Cash Sale | IN031099 | Online Giving 04.13.26 | R/C | 2,007 | 1,472,677.05 | 170.30 | 0.00 | 1,472,847.35 |
| 4/15/2026 | AP | Payment | AP034052 | Acct        | R/C | 344 | 1,472,847.35 | 0.00 | 224.36 | 1,472,622.99 |
| 4/15/2026 | AP | Payment | AP034053 | Acct        R | R/C | 366 | 1,472,622.99 | 0.00 | 299.25 | 1,472,323.74 |
| 4/15/2026 | AP | Payment | AP034054 | Acct        R( | R/C | 366 | 1,472,323.74 | 0.00 | 182.96 | 1,472,140.78 |
| 4/15/2026 | AP | Payment | AP034055 | Acct#        Mar 2026 | R/- | 1,128 | 1,472,140.78 | 0.00 | 107.54 | 1,472,033.24 |
| 4/15/2026 | AP | Payment | AP034056 | Gratitude invitation and Posta | R/C | 1,153 | 1,472,033.24 | 0.00 | 649.23 | 1,471,384.01 |
| 4/15/2026 | AP | Payment | AP034057 | Cust RCH        RCD | R/C | 1,414 | 1,471,384.01 | 0.00 | 468.73 | 1,470,915.28 |
| 4/15/2026 | AP | Payment | AP034058 | Acct 1116 Latin Mass | R/C | 1,566 | 1,470,915.28 | 0.00 | 300.95 | 1,470,614.33 |
| 4/15/2026 | AP | Payment | AP034059 | Acct Roman Catholic Diocese | R/C | 2,544 | 1,470,614.33 | 0.00 | 294.00 | 1,470,320.33 |
| 4/15/2026 | AP | Payment | AP034060 | Cust        RCD | R/C | 2,578 | 1,470,320.33 | 0.00 | 328.82 | 1,469,991.51 |
| 4/15/2026 | AP | Payment | AP034061 | Organist Chrism Mass and Co | R/C | 2,705 | 1,469,991.51 | 0.00 | 400.00 | 1,469,591.51 |
| 4/15/2026 | AP | Payment | AP034062 | Latin America 2026 Collection | R/C | 2,955 | 1,469,591.51 | 0.00 | 24,471.18 | 1,445,120.33 |
| 4/15/2026 | AP | Payment | AP034063 | Investigate Furnace not workir | R/C | 2,967 | 1,445,120.33 | 0.00 | 644.00 | 1,444,476.33 |
| 4/15/2026 | AP | Payment | AP034064 | Captions Mar 2026 | R/C | 2,977 | 1,444,476.33 | 0.00 | 500.00 | 1,443,976.33 |
| 4/15/2026 | AP | Payment | AP034065 | Men's Retreat Food & Service | R/C | 2,989 | 1,443,976.33 | 0.00 | 500.00 | 1,443,476.33 |
| 4/15/2026 | AP | Payment | AP034066 | Crossword Set ACC352 | R/C | 4,267 | 1,443,476.33 | 0.00 | 126.00 | 1,443,350.33 |
| 4/15/2026 | AP | Payment | AP034067 | Payment for        | R/C | 4,544 | 1,443,350.33 | 0.00 | 473.00 | 1,442,877.33 |
| 4/15/2026 | AP | Payment | AP034068 | CRUT Distribution Jan-Mar 20 | R/C | 4,886 | 1,442,877.33 | 0.00 | 15,066.70 | 1,427,810.63 |
| 4/15/2026 | AP | Payment | AP034069 | Payment for        | R/C | 5,104 | 1,427,810.63 | 0.00 | 506.25 | 1,427,304.38 |
| 4/15/2026 | AP | Payment | AP034070 | 21 Ford Truck state inspection | R/C | 5,435 | 1,427,304.38 | 0.00 | 87.70 | 1,427,216.68 |
| 4/15/2026 | AP | Payment | AP034071 | Grave Opening Full Grave (wi | R/C | 8,469 | 1,427,216.68 | 0.00 | 1,500.00 | 1,425,716.68 |
| 4/15/2026 | AP | Payment | AP034072 | Car Detailing Plus Service Bis | R/C | 8,571 | 1,425,716.68 | 0.00 | 220.00 | 1,425,496.68 |
| 4/15/2026 | CA | Cash Entry | CA017035 | Apr 2026 Bank Analysis Fee ( | R/C | | 1,425,496.68 | 0.00 | 1,427.22 | 1,424,069.46 |
| 4/15/2026 | AR | Cash Sale | IN031100 | Online Giving 04.14.26 | R/C | 2,007 | 1,424,069.46 | 146.05 | 0.00 | 1,424,215.51 |
| 4/16/2026 | AP | Payment | AP034083 | Pol#        | R/C | 2,905 | 1,424,215.51 | 0.00 | 877.67 | 1,423,337.84 |
| 4/16/2026 | AP | Payment | AP034084 | Pol #        Silver | R/C | 2,905 | 1,423,337.84 | 0.00 | 593.40 | 1,422,744.44 |
| 4/16/2026 | AP | Payment | AP034085 | Auto Ins Civic        | R/C | 2,905 | 1,422,744.44 | 0.00 | 614.93 | 1,422,129.51 |
| 4/16/2026 | AP | Voided Payment | AP034083 | Pol#        | R/C | 2,905 | 1,422,129.51 | 877.67 | 0.00 | 1,423,007.18 |
| 4/16/2026 | AP | Payment | AP034088 | Pol#        | R/C | 2,905 | 1,423,007.18 | 0.00 | 798.53 | 1,422,208.65 |
| 4/17/2026 | CA | CA Deposit | CA016979 | GF Cash Deposit 4.09.26 | R/C | | 1,422,208.65 | 219.60 | 0.00 | 1,422,428.25 |
| 4/20/2026 | CA | CA Deposit | CA017036 | GF Payments 4.20.26 | R/C | | 1,422,428.25 | 3,902.52 | 0.00 | 1,426,330.77 |
| 4/20/2026 | CA | CA Deposit | CA017038 | GF Cash Sales & Pymts 4.20. | R/C | | 1,426,330.77 | 4,794.70 | 0.00 | 1,431,125.47 |
| 4/20/2026 | AR | Cash Sale | IN031101 | Online Giving 04.17.26 | R/C | 2,007 | 1,431,125.47 | 18.57 | 0.00 | 1,431,144.04 |
| 4/20/2026 | AP | Payment | AP034162 | 1/5 of Salary Fr Schneider | R/C | 2,505 | 1,431,144.04 | 0.00 | 537.55 | 1,430,606.49 |
| 4/20/2026 | AP | Payment | AP034163 | Reimbursement for Building S | R/C | 2,723 | 1,430,606.49 | 0.00 | 60.65 | 1,430,545.84 |
| 4/20/2026 | AP | Payment | AP034164 | Payment for        | R/C | 3,020 | 1,430,545.84 | 0.00 | 1,821.82 | 1,428,724.02 |

**Cash Account Details**

| | | | | | | |
|---|---|---|---|---|---|---|
| Company: | Catholic Operating Group | From Date: | 4/1/2026 | Include Non-Cleared Transactions | | |
| | | To Date: | 4/30/2026 | | Date: | 5/15/2026 9:48 AM |
| | | Cash Account: | RCD-1001 | | User: | Lorei Dawson |

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2026 | AP | Payment | AP034165 | Retreat Reimbursements | R/C | 5,355 | 1,428,724.02 | 0.00 | 336.59 | 1,428,387.43 |
| 4/20/2026 | AP | Payment | AP034166 | Pharmacy Reimbursement | R/C | 2,680 | 1,428,387.43 | 0.00 | 958.10 | 1,427,429.33 |
| 4/20/2026 | AP | Payment | AP034167 | Alternative Medicine Reimburs | R/C | 2,984 | 1,427,429.33 | 0.00 | 192.00 | 1,427,237.33 |
| 4/20/2026 | AP | Payment | AP034168 | Services February 2026 | R/C | 7,711 | 1,427,237.33 | 0.00 | 2,340.32 | 1,424,897.01 |
| 4/20/2026 | CA | CA Deposit | CA017051 | RP Deposit 4.20.26 | R/C | | 1,424,897.01 | 2,450.00 | 0.00 | 1,427,347.01 |
| 4/20/2026 | CA | CA Deposit | CA017059 | GF CC 04.20.26 | R/C | | 1,427,347.01 | 1,160.34 | 0.00 | 1,428,507.35 |
| 4/20/2026 | AP | Payment | AP034262 | Annual Maintenance 5/1/26-4/ | R/C | 7,880 | 1,428,507.35 | 0.00 | 3,226.01 | 1,425,281.34 |
| 4/21/2026 | AR | Cash Sale | IN031131 | Online Giving 04.20.26 | R/C | 2,007 | 1,425,281.34 | 161.11 | 0.00 | 1,425,442.45 |
| 4/21/2026 | AP | Payment | AP034207 | Payment for ▮▮▮ | R/C | 1,609 | 1,425,442.45 | 0.00 | 649.20 | 1,424,793.25 |
| 4/21/2026 | CA | CA Deposit | CA017149 | 04.21.26 ACH | R/C | | 1,424,793.25 | 4,742.14 | 0.00 | 1,429,535.39 |
| 4/22/2026 | CA | CA Deposit | CA017052 | GF Payments 4.22.26 | R/C | | 1,429,535.39 | 6,783.75 | 0.00 | 1,436,319.14 |
| 4/22/2026 | AP | Payment | AP034169 | Acct # ▮▮▮ RCD | R/C | 367 | 1,436,319.14 | 0.00 | 565.02 | 1,435,754.12 |
| 4/22/2026 | AP | Payment | AP034170 | Acct # ▮▮▮ RCD | R/C | 367 | 1,435,754.12 | 0.00 | 229.90 | 1,435,524.22 |
| 4/22/2026 | AP | Payment | AP034171 | Payment for ▮▮▮ | R/C | 1,454 | 1,435,524.22 | 0.00 | 3,037.50 | 1,432,486.72 |
| 4/22/2026 | AP | Payment | AP034172 | TV Mass Recording & Editing | R/C | 1,488 | 1,432,486.72 | 0.00 | 840.00 | 1,431,646.72 |
| 4/22/2026 | AP | Payment | AP034173 | DIOCOFB-05 WC Installment | R/- | 2,503 | 1,431,646.72 | 0.00 | 24,428.25 | 1,407,218.47 |
| 4/22/2026 | AP | Payment | AP034174 | Motor Vehicle Report - SJK | R/C | 2,836 | 1,407,218.47 | 0.00 | 26.00 | 1,407,192.47 |
| 4/22/2026 | AP | Payment | AP034175 | Shredding Services Apr 2026 | R/C | 2,839 | 1,407,192.47 | 0.00 | 1,057.00 | 1,406,135.47 |
| 4/22/2026 | AP | Payment | AP034176 | Employer # ▮▮ May 2026 | R/C | 3,021 | 1,406,135.47 | 0.00 | 7,306.62 | 1,398,828.85 |
| 4/22/2026 | AP | Payment | AP034177 | Benefits Consulting Apr - Jun : | R/C | 3,031 | 1,398,828.85 | 0.00 | 6,402.00 | 1,392,426.85 |
| 4/22/2026 | AP | Payment | AP034178 | 2024-0028 | R/C | 4,027 | 1,392,426.85 | 0.00 | 58.50 | 1,392,368.35 |
| 4/22/2026 | AP | Payment | AP034179 | Acct ▮▮▮ Overage | R/C | 4,544 | 1,392,368.35 | 0.00 | 208.90 | 1,392,159.45 |
| 4/22/2026 | AP | Payment | AP034180 | Mar 2026 Services | R/C | 4,862 | 1,392,159.45 | 0.00 | 2,265.00 | 1,389,894.45 |
| 4/22/2026 | AP | Payment | AP034181 | Billing ID ▮▮▮ Mar 2026 | R/C | 5,149 | 1,389,894.45 | 0.00 | 295.19 | 1,389,599.26 |
| 4/22/2026 | AP | Payment | AP034182 | Plowing Loretto Home Mar 26 | R/C | 7,045 | 1,389,599.26 | 0.00 | 45.00 | 1,389,554.26 |
| 4/22/2026 | AP | Payment | AP034183 | Deposit for 6/11/26-6/19/26 | R/- | 7,241 | 1,389,554.26 | 0.00 | 350.00 | 1,389,204.26 |
| 4/22/2026 | AP | Payment | AP034184 | Papal Blessing - Millet | R/- | 8,539 | 1,389,204.26 | 0.00 | 35.00 | 1,389,169.26 |
| 4/22/2026 | CA | CA Deposit | CA017053 | GF Cash Sales & Payment 4.: | R/C | | 1,389,169.26 | 16,418.50 | 0.00 | 1,405,587.76 |
| 4/22/2026 | AR | Cash Sale | IN031132 | Online Giving 04.21.26 | R/C | 2,007 | 1,405,587.76 | 193.56 | 0.00 | 1,405,781.32 |
| 4/22/2026 | AP | Payment | AP034208 | Acct ▮▮ ▮▮ OCT-DEC | R/C | 7,603 | 1,405,781.32 | 0.00 | 13,645.00 | 1,392,136.32 |
| 4/23/2026 | CA | Cash Entry | CA017056 | RCD 04.24.2026 Payroll | R/C | | 1,392,136.32 | 0.00 | 51,265.42 | 1,340,870.90 |
| 4/23/2026 | AP | Payment | AP034264 | 403B 4/24/26 Pay Date | R/C | 2,080 | 1,340,870.90 | 0.00 | 5,444.82 | 1,335,426.08 |
| 4/24/2026 | AR | Cash Sale | IN031133 | Online Giving 04.23.26 | R/C | 2,007 | 1,335,426.08 | 25.00 | 0.00 | 1,335,451.08 |
| 4/24/2026 | AP | Payment | AP034263 | Acct ▮▮▮ RCD | R/C | 2,622 | 1,335,451.08 | 0.00 | 776.71 | 1,334,674.37 |
| 4/27/2026 | AR | Cash Sale | IN031134 | Online Giving 04.24.26 | R/C | 2,007 | 1,334,674.37 | 20.00 | 0.00 | 1,334,694.37 |
| 4/28/2026 | CA | CA Deposit | CA017061 | GF Payments 4.28.26 | R/C | | 1,334,694.37 | 98,458.69 | 0.00 | 1,433,153.06 |
| 4/28/2026 | CA | CA Deposit | CA017063 | RP 4.28.26 | R/C | | 1,433,153.06 | 8,375.00 | 0.00 | 1,441,528.06 |
| 4/28/2026 | CA | CA Deposit | CA017065 | GF Cash Sales 4.28.26 | R/C | | 1,441,528.06 | 13,120.80 | 0.00 | 1,454,648.86 |
| 4/28/2026 | AR | Cash Sale | IN031153 | Online Giving 04.27.26 | R/C | 2,007 | 1,454,648.86 | 650.09 | 0.00 | 1,455,298.95 |
| 4/28/2026 | AP | Payment | AP034259 | Acct ▮▮▮ 3 RP Mar 2026 | R/C | 293 | 1,455,298.95 | 0.00 | 74.67 | 1,455,224.28 |
| 4/28/2026 | AP | Payment | AP034260 | Cust # ▮▮▮ 1 RCD | R/C | 293 | 1,455,224.28 | 0.00 | 585.48 | 1,454,638.80 |
| 4/28/2026 | AP | Payment | AP034261 | Acct ▮▮▮ RCD/Loret | R/C | 653 | 1,454,638.80 | 0.00 | 549.39 | 1,454,089.41 |
| 4/29/2026 | AR | Cash Sale | IN031151 | Petty Cash | R/C | 1,893 | 1,454,089.41 | 125.01 | 0.00 | 1,454,214.42 |
| 4/29/2026 | CA | Cash Entry | CA017066 | FY26 VCCF annual distributio | R/C | | 1,454,214.42 | 386,581.83 | 0.00 | 1,840,796.25 |
| 4/29/2026 | AP | Payment | AP034242 | Acct ▮▮ RCD | R/C | 1,566 | 1,840,796.25 | 0.00 | 86.05 | 1,840,710.20 |
| 4/29/2026 | AP | Payment | AP034243 | Annual Membership Fee 7/1/2 | R/- | 2,546 | 1,840,710.20 | 0.00 | 2,000.00 | 1,838,710.20 |

**Cash Account Details**

| | | | |
|---|---|---|---|
| Company: | Catholic Operating Group | From Date: | 4/1/2026 |
| | | To Date: | 4/30/2026 |
| | | Cash Account: | RCD-1001 |

Include Non-Cleared Transactions

| | |
|---|---|
| Date: | 5/15/2026 9:48 AM |
| User: | Lorei Dawson |

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2026 | AP | Payment | AP034244 | Mar 26 Scoring Services | R/- | 2,632 | 1,838,710.20 | 0.00 | 57.00 | 1,838,653.20 |
| 4/29/2026 | AP | Payment | AP034245 | March 2026 - April 2026 Servi | R/- | 2,697 | 1,838,653.20 | 0.00 | 876.66 | 1,837,776.54 |
| 4/29/2026 | AP | Payment | AP034246 | Payment for ▪▪▪ | R/C | 2,830 | 1,837,776.54 | 0.00 | 100.06 | 1,837,676.48 |
| 4/29/2026 | AP | Payment | AP034247 | Young Adult Retreat 4.17.26-4 | R/- | 2,848 | 1,837,676.48 | 0.00 | 4,986.00 | 1,832,690.48 |
| 4/29/2026 | AP | Payment | AP034248 | 2025-▪▪▪ 2025-▪▪ | R/- | 4,027 | 1,832,690.48 | 0.00 | 461.50 | 1,832,228.98 |
| 4/29/2026 | AP | Payment | AP034249 | Membership Fees for Canon L | R/- | 4,272 | 1,832,228.98 | 0.00 | 150.00 | 1,832,078.98 |
| 4/29/2026 | AP | Payment | AP034250 | Tribunal Consultation | R/- | 8,223 | 1,832,078.98 | 0.00 | 150.00 | 1,831,928.98 |
| 4/29/2026 | AP | Payment | AP034251 | Papal Blessing - Keller | R/- | 8,539 | 1,831,928.98 | 0.00 | 35.00 | 1,831,893.98 |
| 4/29/2026 | AP | Payment | AP034252 | Men's Conference Mileage Re | R/- | 8,561 | 1,831,893.98 | 0.00 | 41.33 | 1,831,852.65 |
| 4/29/2026 | AR | Cash Sale | IN031154 | Online Giving 04.28.26 | R/C | 2,007 | 1,831,852.65 | 122.05 | 0.00 | 1,831,974.70 |
| 4/29/2026 | AP | Payment | AP034258 | Acct # ▪▪▪ RCD | R/C | 653 | 1,831,974.70 | 0.00 | 2,591.17 | 1,829,383.53 |
| 4/30/2026 | AR | Payment | AR008196 | | R/C | 1,824 | 1,829,383.53 | 500.00 | 0.00 | 1,829,883.53 |
| 4/30/2026 | CA | CA Deposit | CA017094 | RP Payments 4.30.26 | R/C | | 1,829,883.53 | 6,800.00 | 0.00 | 1,836,683.53 |
| 4/30/2026 | CA | CA Deposit | CA017095 | GF Cash Sales 4.30.26 | R/C | | 1,836,683.53 | 1,423.00 | 0.00 | 1,838,106.53 |
| 4/30/2026 | CA | Transfer In | 000308 | Apr 2026 BA Transfer | R/C | | 1,838,106.53 | 53,557.38 | 0.00 | 1,891,663.91 |
| | | | | | | Total: | 1,581,728.23 | 720,994.63 | 411,058.95 | 1,891,663.91 |

EXHIBIT B

**Roman Catholic Diocese of Burlington**
**Statement of Financial Position**
**April 30, 2026**

|  | DRAFT 04/30/2026 |
|---|---|
| ***Assets*** | |
| Cash | 1,892,058 |
| Pledges Receivable, Net of Allowance | 149,660 |
| Parish Receivables, Net | 631,981 |
| Bequest and Trust Receivables | 699,594 |
| Other Current Assets | 762,578 |
| Prepaid Expenses | 288,775 |
| Notes Receivable - Related Parties,Net | 693,434 |
| Marketable Securities | 1,188,271 |
| Beneficial Interest in Trust | 15,612,565 |
| Property & Equipment, Net | 2,983,693 |
| Pension Retirement Plan Assets | 4,174,003 |
| Due from Affiliated Organizations | (121,020) |
| ***Total Assets*** | ***28,955,591*** |
| | |
| ***Liabilities*** | |
| Notes Payable | 0 |
| Funds Held for Others | 179,099 |
| Accounts Payable | 1,773,812 |
| Accrued Liabilities & Reserves | 2,294,089 |
| Long Term Debt | 0 |
| Retirement & Postretirement Benefit Liabilities | 1,656,551 |
| ***Current Liabilities*** | ***5,903,551*** |
| | |
| **Net Assets** | **23,052,040** |
| | |
| ***Total Liabilities and Net Assets*** | ***28,955,591*** |

**Roman Catholic Diocese of Burlington, Vermont Inc.**
**Roman Catholic Operating Group**
**As of  April 30, 2026**

EXHIBIT C

| | DRAFT |
|---|---|
| | **Month To** |
| | **Actual** |
| Cemetery Revenue | |
| Interments | |
| **Total Cemetery Revenue** | |
| | |
| Donation Revenue | |
| Annual Fund | 62,351 |
| General Donations | 4,324 |
| Bequest | 1,000 |
| **Total Donation Revenue** | **67,674** |
| | |
| Parish Revenue | |
| Sunday Collections | 13,116 |
| Other Collections | |
| Mass Stipends Collected | 955 |
| Catholic Education | 14,713 |
| **Total Parish Revenue** | **28,784** |
| | |
| Support Revenue | |
| Parish Assessments | 422,883 |
| Fee Revenue | 4,485 |
| **Total Support Revenue** | **427,368** |
| | |
| Other Revenue | |
| Miscellaneous Revenues | 1,546 |
| Other Income | |
| Imputed Lease Income | 103,333 |
| Self Insurance | |
| **Total Other Revenue** | **104,879** |
| | |
| **Total Revenue** | **628,705** |
| | |
| Administrative | 66,907 |
| Building and Grounds | 11,818 |
| Bishop's Office | 6,581 |
| Catholic Cemeteries | |
| Chancery | 16,934 |
| Development | 13,099 |
| Perm Diaconate | |
| Evangelization & Catechesis | 27,103 |
| Finance | 23,401 |
| General Operations | 493 |
| Human Resources | 16,395 |
| Insurance | 34,421 |
| Information Technology | 3,506 |
| Safe Environments | 4,725 |
| PBF | 58,107 |

| | |
|---|---:|
| Parish Financial Services | 20,034 |
| Presbyteral and Education | |
| School Office | 25,792 |
| Seminary Education | 27,987 |
| St Joseph's Rectory | 1,000 |
| Outside Subsidies | 114,583 |
| Tribunal | 6,729 |
| Vermont Catholic | 6,695 |
| Youth and Young Adult | 4,986 |
| **Total Operating Expenses** | **491,296** |
| | |
| **Inc(Dec) in Net Assets before Depreciation** | **137,409** |
| | |
| Depreciation and Amortization | 15,000 |
| **Inc (Dec) in Net Assets from Operations** | **122,409** |
| | |
| Gain/Loss | 333,063 |
| **Increase (Decrease) in Net Assets** | **455,472** |

**NOTE:**

Current monthly statement of activities is DRAFT pending
additional journal entries.  As a result, the cumulative Profit (loss)
reported on the MOR is based on recorded activity and not the
cumulative of current months reported on the MOR.

**AR Aged Period-Sensitive (Summary)**

| | | | | | | |
|---|---|---|---|---|---|---|
| Company/Branch: | RCD | Financial Period: | 10-2026 | | | |
| | | Aged On: | 4/30/2026 | | | |

Page: 1 of 3
Date: 5/15/2026 9:52 AM
User: Lorei Dawson

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | 4/30/2026 | End of Month |

| | | | | Past Due | | | |
|---|---|---|---|---|---|---|---|
| Customer | Customer Name | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| C0000001 | Christ the King - St. Anthony | 0.00 | 8,350.51 | 0.00 | 0.00 | 0.00 | 8,350.51 |
| C0000020 | Cathedral Of St Joseph - Burlington | 0.00 | 6,883.17 | 0.00 | 0.00 | 0.00 | 6,883.17 |
| C0000021 | St Mark, Burlington | 0.00 | 7,704.43 | 0.00 | 0.00 | 0.00 | 7,704.43 |
| C0000022 | St Ambrose, Bristol | 0.00 | 5,725.87 | 0.00 | 0.00 | 0.00 | 5,725.87 |
| C0000023 | St Mary, Cambridge | 0.00 | 2,826.62 | 0.00 | 0.00 | 0.00 | 2,826.62 |
| C0000024 | Our Lady Of Mt Carmel, Charlotte | 0.00 | 2,198.52 | 0.00 | 0.00 | 0.00 | 2,198.52 |
| C0000025 | Our Lady Of Grace, Colchester | 0.00 | 3,476.50 | 0.00 | 0.00 | 0.00 | 3,476.50 |
| C0000026 | St Pius X, Essex Junction | 0.00 | 4,921.20 | 0.00 | 0.00 | 0.00 | 4,921.20 |
| C0000027 | Holy Family/St Lawrence, Essex Junction | 0.00 | 6,122.39 | 0.00 | 0.00 | 0.00 | 6,122.39 |
| C0000028 | St Jude, Hinesburg | 0.00 | 5,283.80 | 0.00 | 0.00 | 0.00 | 5,283.80 |
| C0000029 | Holy Cross, Colchester | 0.00 | 5,186.61 | 0.00 | 0.00 | 0.00 | 5,186.61 |
| C0000030 | St Ann Church, Milton | 0.00 | 11,584.58 | 0.00 | 0.00 | 0.00 | 11,584.58 |
| C0000031 | Our Lady Of The Holy Rosary | 0.00 | 4,146.18 | 0.00 | 0.00 | 0.00 | 4,146.18 |
| C0000032 | St Catherine Of Siena, Shelburne | 87.50 | 15,203.38 | 0.00 | 0.00 | 0.00 | 15,290.88 |
| C0000033 | St John Vianney, S Burlington | 0.00 | 12,159.81 | 0.00 | 0.00 | 0.00 | 12,159.81 |
| C0000034 | Our Lady Of The Lake - South Hero | 175.00 | 4,773.05 | 0.00 | 1,460.50 | 55,627.99 | 62,036.54 |
| C0000035 | St Thomas, Underhill Ctr | 0.00 | 6,227.59 | 0.00 | 0.00 | 0.00 | 6,227.59 |
| C0000036 | St Peter, Vergennes | 0.00 | 5,110.57 | 0.00 | 0.00 | 0.00 | 5,110.57 |
| C0000037 | Immaculate Heart Of Mary, Williston | 0.00 | 13,897.15 | 0.00 | 0.00 | 0.00 | 13,897.15 |
| C0000038 | St Francis Xavier, Winooski | 346.50 | 16,430.21 | 0.00 | 0.00 | 0.00 | 16,776.71 |
| C0000040 | St Charles, Bellows Falls | 0.00 | 4,787.72 | 0.00 | 885.00 | 0.00 | 5,672.72 |
| C0000041 | Our Lady Of The Valley Parish | 0.00 | 7,004.94 | 0.00 | 0.00 | 0.00 | 7,004.94 |
| C0000042 | St Michael, Brattleboro | 58.50 | 7,982.87 | 0.00 | 0.00 | 0.00 | 8,041.37 |
| C0000044 | Holy Name Of Mary, Proctorsville | 0.00 | 3.30 | 0.00 | 151.20 | 0.00 | 154.50 |
| C0000045 | Our Lady Of Mercy, Putney | 0.00 | 6,032.24 | 0.00 | 600.00 | 0.00 | 6,632.24 |
| C0000046 | Holy Family - Springfield | 48.75 | 6,919.34 | 0.00 | 540.00 | 15.00 | 7,523.09 |
| C0000047 | St Anthony, White River Jct | 0.00 | 5,757.90 | 0.00 | 0.00 | 0.00 | 5,757.90 |
| C0000048 | Our Lady Of Fatima, Wilmington | 0.00 | 5,601.09 | 0.00 | 0.00 | 0.00 | 5,601.09 |
| C0000049 | St Francis Of Assisi, Windsor | 0.00 | 5,466.60 | 0.00 | 0.00 | 0.00 | 5,466.60 |
| C0000050 | Our Lady Of The Snows, Woodstock | 0.00 | 7,917.91 | 0.00 | 0.00 | 3,692.71 | 11,610.62 |
| C0000052 | Christ Our Savior | 0.00 | 7,371.85 | 0.00 | 0.00 | 0.00 | 7,371.85 |
| C0000053 | St John The Baptist, N Bennington | 0.00 | 5,217.86 | 0.00 | 0.00 | 0.00 | 5,217.86 |
| C0000054 | St Joachim, Readsboro | 0.00 | 1,403.00 | 0.00 | 0.00 | 0.00 | 1,403.00 |
| C0000056 | Sacred Heart-St Francis, Bennington | 272.50 | 5,195.93 | 0.00 | 0.00 | 0.00 | 5,468.43 |
| C0000057 | St Monica, Barre | 0.00 | 17,235.57 | 0.00 | 0.00 | 0.00 | 17,235.57 |
| C0000059 | Our Lady Of Perpetual Help, Bradford | 0.00 | 3,482.03 | 0.00 | 766.00 | 0.00 | 4,248.03 |
| C0000060 | St Francis Of Assisi, Norwich | 0.00 | 1,845.23 | 0.00 | 0.00 | 0.00 | 1,845.23 |
| C0000061 | Our Lady Of Light, So Strafford | 0.00 | 520.18 | 0.00 | 0.00 | 0.00 | 520.18 |
| C0000062 | St Eugene, Wells River | 0.00 | 476.04 | 0.00 | 0.00 | 0.00 | 476.04 |

**AR Aged Period-Sensitive (Summary)**

| | | | | | | Page: | 2 of 3 |
|---|---|---|---|---|---|---|---|

Company/Branch: RCD

Financial Period: 10-2026
Aged On: 4/30/2026

Date: 5/15/2026 9:52 AM
User: Lorei Dawson

| Statement Cycle | Last Statement Date | Description | | | | | |
|---|---|---|---|---|---|---|---|
| **EOM** | **4/30/2026** | **End of Month** | | | | | |
| C0000064 | | Mary Queen Of All Saints | 100.00 | 4,819.70 | 0.00 | 0.00 | 0.00 | 4,919.70 |
| C0000066 | | St Augustine, Montpelier | 0.00 | 5,850.00 | 0.00 | 0.00 | 0.00 | 5,850.00 |
| C0000067 | | Most Holy Name Of Jesus | 0.00 | 8,531.80 | 0.00 | 0.00 | 0.00 | 8,531.80 |
| C0000068 | | St John The Evangelist, Northfield | 0.00 | 5,311.66 | 0.00 | 0.00 | 0.00 | 5,311.66 |
| C0000070 | | Blessed Sacrament, Stowe | 0.00 | 7,995.99 | 0.00 | 0.00 | 0.00 | 7,995.99 |
| C0000071 | | Our Lady Of The Snows/St Patrick- Waits | 0.00 | 3,717.88 | 0.00 | 0.00 | 0.00 | 3,717.88 |
| C0000073 | | St Andrew, Waterbury | 0.00 | 5,217.56 | 0.00 | 0.00 | 0.00 | 5,217.56 |
| C0000074 | | Most Holy Trinity Parishes - Barton | 0.00 | 4,330.08 | 0.00 | 0.00 | 0.00 | 4,330.08 |
| C0000075 | | Mater Dei Parish | 100.00 | 9,495.49 | 0.00 | 0.00 | 0.00 | 9,595.49 |
| C0000076 | | Corpus Christi Parish | 0.00 | 13,609.70 | 0.00 | 0.00 | 0.00 | 13,609.70 |
| C0000077 | | St. Andre Bessette | 0.00 | 2,296.87 | 0.00 | 0.00 | 0.00 | 2,296.87 |
| C0000078 | | St Mary, Brandon | 0.00 | 1,352.18 | 0.00 | 0.00 | 1,169.00 | 2,521.18 |
| C0000079 | | St Bernadette / St Genevieve Bridport | 0.00 | 858.27 | 0.00 | 0.00 | 0.00 | 858.27 |
| C0000080 | | St John The Baptist, Castleton | 0.00 | 3,563.84 | 0.00 | 0.00 | 0.00 | 3,563.84 |
| C0000081 | | Our Lady Of Seven Dolors | 48.75 | 5,088.39 | 0.00 | 0.00 | 0.00 | 5,137.14 |
| C0000082 | | Annunciation, Ludlow | 0.00 | 5,316.39 | 0.00 | 0.00 | 0.00 | 5,316.39 |
| C0000083 | | St Mary, Middlebury | 0.00 | 10,374.66 | 0.00 | 0.00 | 0.00 | 10,374.66 |
| C0000086 | | St Paul, Orwell | 0.00 | 1,860.73 | 0.00 | 0.00 | 0.00 | 1,860.73 |
| C0000087 | | St Alphonsus Liguori, Pittsford | 0.00 | 2,847.56 | 0.00 | 0.00 | 0.00 | 2,847.56 |
| C0000088 | | St Raphael, Poultney | 0.00 | 4,647.06 | 0.00 | 0.00 | 0.00 | 4,647.06 |
| C0000089 | | St Dominic, Proctor | 0.00 | 699.39 | 0.00 | 0.00 | 0.00 | 699.39 |
| C0000090 | | Christ The King, Rutland | 0.00 | 16,004.46 | 0.00 | 0.00 | 0.00 | 16,004.46 |
| C0000092 | | St Peter, Rutland | 0.00 | 6,486.54 | 0.00 | 1,300.40 | 13,609.33 | 21,396.27 |
| C0000093 | | St Patrick, Wallingford | 0.00 | 2,444.76 | 0.00 | 0.00 | 0.00 | 2,444.76 |
| C0000094 | | St Bridget, West Rutland | 0.00 | 1,624.79 | 0.00 | 0.00 | 0.00 | 1,624.79 |
| C0000095 | | St Stanislaus Kostka, West Rutland | 0.00 | 1,521.24 | 0.00 | 0.00 | 0.00 | 1,521.24 |
| C0000096 | | St John The Baptist, Enosburg Falls | 0.00 | 3,876.72 | 0.00 | 0.00 | 0.00 | 3,876.72 |
| C0000097 | | St Luke, Fairfax | 0.00 | 9,006.46 | 0.00 | 0.00 | 0.00 | 9,006.46 |
| C0000098 | | St Patrick, Fairfield | 0.00 | 3,203.81 | 0.00 | 0.00 | 0.00 | 3,203.81 |
| C0000099 | | St Isidore, Montgomery Ctr | 0.00 | 1,215.19 | 0.00 | 0.00 | 0.00 | 1,215.19 |
| C0000100 | | All Saints, Richford | 0.00 | 2,539.43 | 0.00 | 0.00 | 0.00 | 2,539.43 |
| C0000102 | | St Mary, St Albans | 0.00 | 14,069.67 | 0.00 | 0.00 | 0.00 | 14,069.67 |
| C0000104 | | Ascension, Georgia | 0.00 | 5,532.54 | 0.00 | 0.00 | 0.00 | 5,532.54 |
| C0000105 | | St Anthony, Sheldon Springs | 0.00 | 1,634.19 | 0.00 | 0.00 | 0.00 | 1,634.19 |
| C0000107 | | Nativity/St Louis Swanton | 0.00 | 6,470.42 | 0.00 | 0.00 | 0.00 | 6,470.42 |
| C0000108 | | St Anthony-St George, E Fairfield | 0.00 | 1,335.51 | 0.00 | 0.00 | 0.00 | 1,335.51 |
| C0000110 | | Christ The King School Rutland | 0.00 | 0.00 | 0.00 | 0.00 | 48,188.54 | 48,188.54 |
| C0000111 | | Christ The King School - Burl | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| C0000115 | | Mount St Joseph Academy | 97.01 | 5,104.77 | 0.00 | 0.00 | 119,389.77 | 124,591.55 |
| C0000117 | | Rice Memorial High School | 1,221.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,221.11 |
| C0000132 | | St Michael School Brattleboro | 0.00 | 0.00 | 0.00 | 410.00 | 0.00 | 410.00 |
| C0000198 | | Rev. William R. Beaudin | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |

**AR Aged Period-Sensitive (Summary)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Company/Branch: | RCD | | Financial Period: 10-2026 | | | | Page: | 3 of 3 |
| | | | Aged On: 4/30/2026 | | | | Date: | 5/15/2026 9:52 AM |
| | | | | | | | User: | Lorei Dawson |

| Statement Cycle | Last Statement Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **EOM** | **4/30/2026** | **End of Month** | | | | | | |
| C0000199 | Rev. Lance W. Harlow | | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |
| C0000207 | Rev. Donald J. Roy | | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| C0000215 | Rev. Paul C. Houde | | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| C0000219 | Rev. Daniel J. Jordan | | 0.00 | -14.00 | 0.00 | 0.00 | 0.00 | -14.00 |
| C0000228 | Rev. Timothy Naples | | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |
| C0000231 | Rev. Luke Austin | | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |
| C0000242 | Rev. Matthew Rensch | | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |
| C0000247 | Rev. Steven Marchand | | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |
| C0000285 | Rev. Steven Scarmozzino | | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| C0000300 | Saint Anne Shrine | | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| C0000303 | Rev. Sahaya Paul Sebastian | | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |
| C0000335 | Rev. Cyrain Cabuenas | | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |
| C0000348 | Rev. Domenico Pizzonia | | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |
| C0000477 | Our Lady of Providence Residential Care Community | | 0.00 | 525.00 | 0.00 | 525.00 | 0.00 | 1,050.00 |
| C0000494 | Bedard, Douglas | | 1,325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,325.00 |
| | | **Statement Cycle Total:** | 6,280.62 | 438,800.44 | 0.00 | 6,638.10 | 243,717.34 | 695,436.50 |
| | | **Company Total:** | | | | | | 695,436.50 |

EXHIBIT E

**AP Aged Period-Sensitive (Summary)**

Company/Branch:

| | | Financial Period 10-2026 | | | | Date: | 5/15/2026 10:58 AM |
| | | Aged On: | 4/30/2026 | | | User: | Lorei Dawson |

| Vendor | Vendor Name | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|--------|-------------|--------:|------------:|----------------------:|-------------:|-------------:|--------:|
| V0000059 | Celia Asbell | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| V0000290 | City of Rutland | 0.00 | 0.00 | 0.00 | 0.00 | 12.03 | 12.03 |
| V0000312 | Comcast | 127.61 | 0.00 | 0.00 | 0.00 | 0.00 | 127.61 |
| V0000531 | Franciscan Sisters of the Eucharist | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| V0000684 | Hulbert Supply | -139.50 | 0.00 | 0.00 | 0.00 | 68.53 | -70.97 |
| V0000967 | Equitable Financial Life Ins | 0.00 | 1,581.94 | 0.00 | 0.00 | 0.00 | 1,581.94 |
| V0000995 | MVP Health Care | 35,517.85 | 0.00 | 0.00 | 0.00 | 0.00 | 35,517.85 |
| V0001048 | Northeast Delta Dental | 0.00 | 3,774.98 | 0.00 | 0.00 | 0.00 | 3,774.98 |
| V0001074 | Orkin | 0.00 | 107.54 | 0.00 | 0.00 | 0.00 | 107.54 |
| V0001334 | South Burlington Water Dept | 661.12 | 0.00 | 0.00 | 0.00 | 0.59 | 661.71 |
| V0001360 | STAPLES | 204.97 | 0.00 | 0.00 | 0.00 | 0.00 | 204.97 |
| V0001400 | Tech Group LLC | 1,153.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,153.75 |
| V0001522 | Vermont Gas Systems, Inc. | 1,730.62 | 0.00 | 0.00 | 0.00 | 9.12 | 1,739.74 |
| V0001743 | All Saints Parish | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0001751 | Arthur J Gallagher RMS LLC | 1,051.05 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.05 |
| V0001753 | Assumption Of The Blessed Virgin Mary | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0001770 | Rev. Bernard Gaudreau | 0.00 | 202.90 | 0.00 | 0.00 | 0.00 | 202.90 |
| V0001789 | Burlington Electric Department | 0.00 | 0.00 | 0.00 | 0.00 | 0.66 | 0.66 |
| V0001801 | Cathedral of St Joseph | 0.00 | 2,216.19 | 1,000.00 | 1,000.00 | 0.00 | 4,216.19 |
| V0001803 | Catholic Center at UVM | 0.00 | 4,132.85 | 0.00 | 0.00 | 0.00 | 4,132.85 |
| V0001821 | Christ The King Parish | 0.00 | 2,432.38 | 0.00 | 0.00 | 0.00 | 2,432.38 |
| V0001822 | Christ the King / St Anthony | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0001838 | Corpus Christi | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0001846 | Dartmouth Printing Company | 0.00 | 476.00 | 0.00 | 0.00 | 0.00 | 476.00 |
| V0001860 | Rev. Donald Roy | 0.00 | 411.98 | 0.00 | 0.00 | 0.00 | 411.98 |
| V0001870 | ExxonMobil - Wex | 0.00 | 55.99 | 49.76 | 56.11 | 524.10 | 685.96 |
| V0001902 | Green Mountain Electric Supply | -436.85 | 0.00 | 0.00 | 0.00 | 0.00 | -436.85 |
| V0001919 | Immaculate Heart of Mary Church | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0001928 | Rev. James Lawrence | 0.00 | 202.90 | 0.00 | 0.00 | 0.00 | 202.90 |
| V0001930 | Rev. Jay C. Haskin | 0.00 | 310.40 | 0.00 | 0.00 | 0.00 | 310.40 |
| V0001937 | Rev. John G. Feltz | 0.00 | 250.46 | 0.00 | 0.00 | 0.00 | 250.46 |
| V0001945 | Julia Lewis PLC | 0.00 | 949.92 | 0.00 | 0.00 | 0.00 | 949.92 |
| V0001954 | Rev. Kevin Rooney | 0.00 | 393.49 | 0.00 | 0.00 | 0.00 | 393.49 |
| V0001965 | Rev. Leopold Bilodeau | 0.00 | 624.90 | 0.00 | 0.00 | 0.00 | 624.90 |
| V0001971 | Lori Daudelin | 0.00 | 246.56 | 0.00 | 0.00 | 0.00 | 246.56 |
| V0001980 | Mary Queen of All Saints Parish | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| V0001991 | Most Holy Trinity Parish | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0001997 | Nativity/St. Louis | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0002012 | Our Lady of Fatima Church | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0002020 | Our Lady Of Perpetual Help Church | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0002024 | Our Lady of the Lake | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0002028 | Our Lady of the Valley | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0002039 | Rev. Monsignor Peter Routhier | 0.00 | 253.60 | 0.00 | 0.00 | 0.00 | 253.60 |
| V0002058 | Rev. Msgr. Richard Lavalley | 0.00 | 202.90 | 0.00 | 0.00 | 0.00 | 202.90 |
| V0002062 | Rev. Roger L. Charbonneau | 0.00 | 202.90 | 0.00 | 0.00 | 0.00 | 202.90 |
| V0002090 | Society of the Propagation of the Faith | 0.00 | 0.00 | 0.00 | 0.00 | 8,463.25 | 8,463.25 |
| V0002093 | St Andrew Church | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0002094 | ST ANN CHURCH | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0002101 | St Catherine of Siena Parish | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0002103 | St Charles Parish | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0002120 | ST JUDE PARISH | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0002121 | St Mark Church | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0002125 | Holy Family - Springfield | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0002127 | St Michael Parish | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0002129 | St Monica Church | 0.00 | 2,432.38 | 0.00 | 0.00 | 0.00 | 2,432.38 |
| V0002134 | St Peter Church | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0002136 | St Raphael Church | 0.00 | 2,432.38 | 0.00 | 0.00 | 0.00 | 2,432.38 |
| V0002143 | St. Anthony Church | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0002145 | St. Francis Xavier Church | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0002146 | St. John the Baptist | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0002147 | St. John Vianney Church | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0002148 | St. Luke Church | 0.00 | 1,216.19 | 0.00 | 0.00 | 0.00 | 1,216.19 |
| V0002165 | TD Card Services | 1,867.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,867.60 |
| V0002176 | Most Holy Name of Jesus | 0.00 | 2,432.38 | 0.00 | 0.00 | 0.00 | 2,432.38 |
| V0002180 | Rev. Thomas Mattison | 0.00 | 202.90 | 0.00 | 0.00 | 0.00 | 202.90 |
| V0002181 | Rev. Thomas Mosher | 0.00 | 202.90 | 0.00 | 0.00 | 0.00 | 202.90 |
| V0002195 | United States Catholic Conference of Catholic Bishop | 0.00 | 0.00 | 0.00 | 0.00 | 34,115.39 | 34,115.39 |
| V0002205 | Verizon Wireless | 228.90 | 0.00 | 0.00 | 0.00 | 0.00 | 228.90 |
| V0002206 | Vermont Catholic Charities | 0.00 | 63,717.07 | 0.00 | 0.00 | 0.00 | 63,717.07 |
| V0002225 | WCAX | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| V0002227 | Rev. William R Beaudin | 0.00 | 202.90 | 0.00 | 0.00 | 0.00 | 202.90 |
| V0002230 | Rev. William P. Giroux | 0.00 | 241.60 | 0.00 | 0.00 | 0.00 | 241.60 |
| V0002232 | Rev. Yvon J. Royer | 0.00 | 212.00 | 0.00 | 0.00 | 0.00 | 212.00 |
| V0002240 | WB Mason | -72.00 | 0.00 | 0.00 | 0.00 | 0.00 | -72.00 |
| V0002278 | Rev Jerome Mercure | 0.00 | 202.90 | 0.00 | 0.00 | 0.00 | 202.90 |
| V0002323 | FedEx | 0.00 | 111.10 | 0.00 | 0.00 | 3.26 | 114.36 |
| V0002372 | Rev. John Milanese | 0.00 | 202.90 | 0.00 | 0.00 | 0.00 | 202.90 |
| V0002373 | Rev. James Shea | 0.00 | 202.90 | 0.00 | 0.00 | 0.00 | 202.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| V0002468 | Gallagher Bassett Services Inc | 0.00 | 16.75 | 0.00 | 0.00 | 0.00 | 16.75 |
| V0002693 | Mulligan Mary-Margaret | 0.00 | 561.67 | 0.00 | 0.00 | 0.00 | 561.67 |
| V0002783 | JaniTech | 2,265.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,265.00 |
| V0002935 | Blytheco Inc | 1,012.95 | 0.00 | 0.00 | 0.00 | 0.00 | 1,012.95 |
| V0002969 | Sterling Volunteers | 509.89 | 0.00 | 0.00 | 0.00 | 38.45 | 548.34 |
| V0003127 | Rev. Msgr Michael DeForge | 0.00 | 202.90 | 0.00 | 0.00 | 0.00 | 202.90 |
| V0003263 | Rev. Barry G. Dowd | 0.00 | 811.60 | 0.00 | 0.00 | 0.00 | 811.60 |
| V0003490 | Lacourrege, Daniel Ross | 0.00 | 43.11 | 0.00 | 0.00 | 0.00 | 43.11 |
| V0003729 | Maurice, Anthony | 0.00 | 729.35 | 0.00 | 0.00 | 0.00 | 729.35 |
| V0003905 | Rev. Michael Augustinowitz | 0.00 | 202.90 | 0.00 | 0.00 | 0.00 | 202.90 |
| V0004138 | Rev. Paul Sackevich | 0.00 | 257.30 | 0.00 | 0.00 | 0.00 | 257.30 |
| V0004167 | Champlain Valley Fuels | 0.00 | 4,420.40 | 0.00 | 0.00 | 0.00 | 4,420.40 |
| V0004190 | Rev. James McShane | 0.00 | 202.90 | 0.00 | 0.00 | 0.00 | 202.90 |
| V0004237 | From the Ground Up | 180.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| V0004244 | Rev. Brian Mead | 0.00 | 202.90 | 0.00 | 0.00 | 0.00 | 202.90 |
| V0004331 | Rev. Charles Danielson | 0.00 | 913.32 | 0.00 | 0.00 | 0.00 | 913.32 |
| V0004497 | Dinse P.C. | 1,102.50 | 41.50 | 0.00 | 0.00 | 0.00 | 1,144.00 |
| V0004521 | Rev. Domenico Pizzonia | 0.00 | 202.90 | 0.00 | 0.00 | 0.00 | 202.90 |
| V0004530 | Obuchowski Law Office | 0.00 | 1,015.00 | 472.50 | 1,225.00 | 2,196.30 | 4,908.80 |
| V0004626 | Fredrikson & Byron PA | 27,743.72 | 24,473.00 | 37,978.00 | 30,653.50 | 198,666.68 | 319,514.90 |
| V0004651 | Rev. Christopher Micale | 0.00 | 202.90 | 0.00 | 0.00 | 0.00 | 202.90 |
| V0004654 | STRETTO INC | 0.00 | 4,098.82 | 0.00 | 0.00 | 0.00 | 4,098.82 |
| V0004699 | Lemery Greisler LLC | 0.00 | 624.00 | 240.00 | 288.00 | 1,081.00 | 2,233.00 |
| V0004700 | PACHULSKI STANG ZIEHL & JONES | 12,315.00 | 0.00 | 32,578.00 | 31,391.00 | 466,460.92 | 542,744.92 |
| V0004727 | BERKELEY RESEARCH GROUP LLC | 6,628.37 | 0.00 | 29,206.87 | 0.00 | 356,819.90 | 392,655.14 |
| V0004963 | HOWE, PH.D., ANN GREIF | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| V0005174 | Metanoia of Vermont | -250.00 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 |
| | | **93,552.55** | **162,896.25** | **101,775.13** | **64,613.61** | **1,068,660.18** | **1,491,497.72** |

EXHIBIT F

5/15/2026

**ROMAN CATHOLIC DIOCESE OF BURLINGTON**
**Net Book Value (NBV)**
PERIOD FY26

| ASSET NUMBER | DESCRIPTION | DATE IN SERVICE | DRAFT 04.30.26 NBV |
|---|---|---|---|
| A/C 1740 | Land/Bldg and Improvements 55 Joy Drive | | |
| CL005 | Stewart Construction | 07/15/11 | 64,431.70 |
| CL007 | Landscaping - 55 Joy Drive | 12/01/12 | 4,471.18 |
| CL008 | Carpeting 55 Joy Drive - The Carpet Bagger | 01/29/13 | 5,077.21 |
| CL010 | Land Scaping - 55 Joy Drive | 09/26/13 | 317.99 |
| CL011 | Land Scaping - 55 Joy Drive | 10/07/13 | 242.42 |
| CL012 | Roof 55 Joy Drive | 12/18/13 | 14,444.08 |
| CL013 | Carpeting 55 Joy Drive Phase II - The Carpet Bagger | 03/10/14 | 3,242.99 |
| CL014 | Roof 55 Joy Drive - Chucks Heating & AC | 02/27/14 | 2,620.13 |
| CL015 | Carpeting 55 Joy Drive Phase II - The Carpet Bagger | 03/10/14 | 3,225.76 |
| CL016 | Land  55 Joy Drive | 06/01/14 | 444,630.00 |
| CL017 | Building 55 Joy Drive | 06/01/14 | 1,154,512.03 |
| CL018 | Pierre Donze Inc - Repointing | 09/01/14 | 6,887.53 |
| CL019 | Chucks Heating & A/C - A/C Bishops Conference Room | 09/30/15 | 3,264.96 |
| CL020 | Fire Panel - Life Safety Systems | 10/31/16 | 10,756.71 |
| CL021 | Carpeting Resource Area - Flooring America | 01/01/17 | 5,094.92 |
| CL022 | Systems Furniture Finance - Office Environments Inc | 01/01/17 | 2,467.06 |
| CL023 | Systems Furniture Finance - Office Environments Inc | 01/09/17 | 14,457.35 |
| CL024 | National Business Furniture | 01/25/17 | 1,108.76 |
| CL025 | 1st Floor Improvements - Lajenunesse Construction | 01/09/17 | 6,059.81 |
| CL026 | 1st Floor Improvements - Integrity | 01/10/17 | 1,143.62 |
| CL027 | 1st Floor Improvements - Morway's | 01/12/17 | 1,111.85 |
| CL028 | 1st Floor Improvements - Staples | 01/17/17 | 285.15 |
| CL029 | 1st Floor Improvements - Flooring America | 02/27/17 | 5,179.64 |
| CL030 | Right now | 02/21/17 | 745.80 |
| CL031 | Landshapes - Walkway | 07/31/17 | 1,255.83 |
| CL032 | Integrity Communications | 01/15/19 | 3,238.35 |
| CL033 | Stair Floor Covering-Flooring America | 01/31/19 | 3,638.18 |
| CL034 | HVAC & Lighting  Improvements | 01/09/19 | 460,886.69 |
| | **Total 55 Joy Drive** | | 2,224,797.69 |
| | **Grand Total** | | 2,224,797.69 |

5/15/2026

**ROMAN CATHOLIC DIOCESE OF BURLINGTON**
**Net Book Value (NBV)**
**PERIOD  FY26**

| ASSET NUMBER | DESCRIPTION | DATE IN SERVICE | Category | DRAFT 04.30.26 NBV |
|---|---|---|---|---|
| **A/C 1720** | **BUILDINGS** | | | |
| 000018 | Group Home-A | 06/30/80 | Homes | - |
| 000019 | Michaud Manor | 05/29/69 | Homes | - |
| 000021 | St Joseph-Burlington | 09/01/43 | Homes | - |
| 000022 | Group Home-B | 05/19/45 | Homes | - |
| 000036 | SJRCH Renovations-A | 08/15/97 | Homes | 20,643.97 |
| 000037 | SJRCH Renovations-B | 11/15/97 | Homes | 52,433.39 |
| 000038 | SJRCH Renovations-C | 02/15/98 | Homes | 17,861.43 |
| 000039 | SJRCH Renovations-D | 05/15/98 | Homes | 12,193.26 |
| 000040 | PY SJRCH Renovations | 07/01/97 | Homes | 16,445.36 |
| 000043 | New Roof Access-LH | 03/22/99 | Homes | 1,897.59 |
| 000044 | SJRCH Improvements | 02/26/99 | Homes | 86,131.72 |
| 000075 | Renovation repairs-A (Kervick) | 12/31/92 | Building | 18,760.89 |
| 000076 | Final elevator-sisters | 12/31/93 | Sisters | 1,166.25 |
| 000083 | Kitchen - sisters | 08/01/99 | Sisters | 554.04 |
| 000084 | Y2K electrical work-sisters | 12/31/99 | Sisters | 1,116.59 |
| 000085 | 10 new windows-sisters | 11/20/00 | Sisters | 3,764.24 |
| 000086 | New altar-chapel-sisters | 02/14/00 | Sisters | 1,535.46 |
| 000140 | Kitchen remodel - 55 Joy Drive | 10/01/23 | Improvements | 25,779.63 |
| 000147 | Lunchroom and 2nd floor kitchen remodel - 55 Joy Drive | 04/01/24 | Improvements | 26,495.14 |
| 000153 | Elevator modernization - 55 Joy Drive | 10/01/23 | Improvements | 89,973.20 |
| | Loretto Home Capital Improvements (VCC) | 10/01/23 | Homes | 338,939.34 |
| | **Total Buildings and Improvements** | | | **715,691.50** |

| ASSET NUMBER | DESCRIPTION | DATE IN SERVICE | | |
|---|---|---|---|---|
| **A/C 1730** | **EQUIPMENT& FIXTURES** | | | |
| 000152 | Bishop Office Furniture | 07/13/18 | Furniture | 973.19 |
| 000153 | Bishop Office Furniture | 07/27/18 | Furniture | 1,648.32 |
| 000156 | Live Streaming Equip,& Installation | 12/31/20 | Equipment | 0.00 |
| 000157 | ASC Partners - Acumatica Imp FY19-21 | 03/05/21 | Software - Imp | 0.00 |
| 000158 | Cargo Trailer | 01/10/22 | Equipment | 1,205.51 |
| 000159 | Degoesbriand Conference Chairs | 09/16/22 | Furniture | 9,244.71 |
| 000160 | PowerEdge R650 Server | 03/31/23 | Equipment | 14,475.14 |
| 000161 | CemSites - Diocesan Wide Cemetery Application Setup | 01/15/24 | Software | 9,369.31 |
| 000163 | 2024 Subaru Outlook (Bishop) | 05/13/24 | Vehicle | 18,030.14 |
| | **TOTAL-EQUIPMENT GENERAL** | | | **54,946.32** |

## Reconciliation Statement

| | | |
|---|---|---|
| Company: | Catholic Operating Group | |
| Branch: | RCD | |

Cash Account:   RCD-1001
Financial Period:   10-2026

Page:   1 of 2
Date:   5/19/2026 11:49 AM
User:   Lorei Dawson

| Cash Account | Description | | Currency | Last Rec. Number | Rec. Date | GL Balance | Reconciled Balance | Difference |
|---|---|---|---|---|---|---|---|---|
| **RCD-1001** | **Operating Cash Account - Main** | | **USD** | **001238** | **4/30/2026** | **1,891,663.91** | **1,935,530.52** | **-43,866.61** |

| Mod. | Batch Number | Tran. Type | Doc. Date | Ref. Number | Ext. Ref. | Customer/Vendor | Transaction Description | Rec. Date | Rec. Number | Receipt | Disbursement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Unreconciled transactions posted to GL:** | | | | | |
| AP | GL0095650 | Payment | 5/15/2024 | AP023261 | 336060 | 2729   Marco's | Pizza B-Party | | | | 62.50 |
| AP | GL0097898 | Payment | 6/26/2024 | AP023924 | 336349 | 3061   The Most Reverend Christophe Pierre | Papal Blessing | | | | 35.00 |
| AP | GL0100333 | Payment | 8/7/2024 | AP024551 | 336753 | 2748   NADD Regional 1 | Annual Dues -  Frank Lucca | | | | 200.00 |
| AP | GL0108295 | Payment | 11/27/2024 | AP026178 | 337397 | 4027   Precision Transcription | Transcript Fee 2024-0036 | | | | 275.00 |
| AP | GL0117036 | Payment | 4/16/2025 | AP028497 | 338189 | 2788   Rev. Paul C Houde | Easter Gift 2025 | | | | 100.00 |
| AP | GL0126637 | Payment | 9/24/2025 | AP030936 | 338923 | 2660   Heralds of Good News | Our Lady of the Snows & Donation Mission Co-op | | | | 2,043.00 |
| AP | GL0126668 | Payment | 9/24/2025 | AP030967 | 338933 | 8222   MCDONALD, CONNIE | Graces of the Kingdom Stipend | | | | 75.00 |
| AP | GL0130629 | Payment | 12/3/2025 | AP031932 | 339160 | 5021   Vo, Loc | Reimb for Mileage - Evangelization Trip | | | | 374.50 |
| AP | GL0132613 | Payment | 1/14/2026 | AP032637 | 339286 | 8416   WALKO, KATHARINE | Livestream Final Pay | | | | 46.11 |
| AP | GL0133775 | Payment | 2/4/2026 | AP032907 | 339331 | 3061   The Most Reverend Christophe Pierre | Papal Blessing | | | | 175.00 |
| AP | GL0134456 | Payment | 2/11/2026 | AP033096 | 339349 | 1781   Our Lady Of The Holy Rosary | Rent Fr O'Donnell Feb 2025 | | | | 900.00 |
| AP | GL0134968 | Payment | 2/18/2026 | AP033245 | 339378 | 3061   The Most Reverend Christophe Pierre | Papal Blessing | | | | 35.00 |
| AP | GL0136039 | Payment | 3/11/2026 | AP033511 | 339417 | 1781   Our Lady Of The Holy Rosary | Rent Fr O'Donnell Mar 2026 | | | | 900.00 |
| AP | GL0136063 | Payment | 3/11/2026 | AP033535 | 339432 | 3061   The Most Reverend Christophe Pierre | Papal Blessing - Hempstead | | | | 35.00 |
| AP | GL0136508 | Payment | 3/18/2026 | AP033606 | 339443 | 585   Franciscan Sisters of the Eucharist | Sr Paul Mary 3/12/26 Curia Retreat | | | | 125.00 |
| AP | GL0136526 | Payment | 3/18/2026 | AP033624 | 339439 | 8527   Callan, Geraldine | Refund BA Overpayment | | | | 100.00 |
| AP | GL0137469 | Payment | 4/1/2026 | AP033843 | 339483 | 2788   Rev. Paul C Houde | Easter Gift 2026 | | | | 100.00 |
| AP | GL0137478 | Payment | 4/1/2026 | AP033852 | 339487 | 8539   The Most Reverend Gabriele Caccia | Papal Blessing - Sumner | | | | 35.00 |
| AP | GL0137938 | Payment | 4/8/2026 | AP034001 | 339496 | 1781   Our Lady Of The Holy Rosary | Rent Fr O'Donnell Apr 2026 | | | | 900.00 |
| AP | GL0137953 | Payment | 4/8/2026 | AP034016 | 339504 | 2881   St Monica Church | MVP Health Ins Reimb Fr Forman & Fr Tran | | | | 2,432.38 |
| AP | GL0138259 | Payment | 4/15/2026 | AP034055 | 339523 | 1128   Orkin | Acct# ▮▮▮▮ Mar 2026 | | | | 107.54 |
| AP | GL0138260 | Payment | 4/15/2026 | AP034056 | 339524 | 1153   PawPrints | Gratitude invitation and Postage | 5/6/2026 | 001255 | | 649.23 |

**Reconciliation Statement**

| | | |
|---|---|---|
| Company: | Catholic Operating Group | Cash Account: RCD-1001 |
| Branch: | RCD | Financial Period: 10-2026 |

| | |
|---|---|
| Page: | 2 of 2 |
| Date: | 5/19/2026 11:49 AM |
| User: | Lorei Dawson |

| Cash Account | Description | Currency | Last Rec. Number | Rec. Date | GL Balance | Reconciled Balance | Difference |
|---|---|---|---|---|---|---|---|

| Mod. | Batch Number | Tran. Type | Doc. Date | Ref. Number | Ext. Ref. | Customer/Vendor | Transaction Description | Rec. Date | Rec. Number | Receipt | Disbursement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP | GL0138270 | Payment | 4/15/2026 | AP034066 | 339518 | 4267 Gabriel Publications | Crossword Set ▮ | 5/6/2026 | 001255 | | 126.00 |
| AP | GL0138276 | Payment | 4/15/2026 | AP034072 | 339511 | 8571 Burlington Car Detailing | Car Detailing Plus Service Bishop's Car | 5/6/2026 | 001255 | | 220.00 |
| AP | GL0138575 | Payment | 4/22/2026 | AP034173 | 339532 | 2503 Arthur J Gallagher RMS LLC | ▮ WC Installment 11 | | | | 24,428.25 |
| AP | GL0138580 | Payment | 4/22/2026 | AP034178 | 339538 | 4027 Precision Transcription | ▮ | 5/6/2026 | 001255 | | 58.50 |
| AP | GL0138585 | Payment | 4/22/2026 | AP034183 | 339531 | 7241 Anna Maria College | Deposit for 6/11/26-6/19/26 | | | | 350.00 |
| AP | GL0138586 | Payment | 4/22/2026 | AP034184 | 339544 | 8539 The Most Reverend Gabriele Caccia | Papal Blessing - Millet | | | | 35.00 |
| AP | GL0138887 | Payment | 4/29/2026 | AP034242 | 339557 | 1566 Vermont Church Supply Co. | ▮ RCD | 5/6/2026 | 001255 | | 86.05 |
| AP | GL0138888 | Payment | 4/29/2026 | AP034243 | 339547 | 2546 Canon Law Society of America | Annual Membership Fee 7/1/26-6/30/27 | | | | 2,000.00 |
| AP | GL0138889 | Payment | 4/29/2026 | AP034244 | 339549 | 2632 Fully Engaged | Mar 26 Scoring Services | | | | 57.00 |
| AP | GL0138890 | Payment | 4/29/2026 | AP034245 | 339551 | 2697 Julia Lewis PLC | March 2026 - April 2026 Services | | | | 876.66 |
| AP | GL0138891 | Payment | 4/29/2026 | AP034246 | 339555 | 2830 Sanel Napa | Payment for ▮ | 5/6/2026 | 001255 | | 100.06 |
| AP | GL0138892 | Payment | 4/29/2026 | AP034247 | 339554 | 2848 Saint Anne's Shrine | Young Adult Retreat 4.17.26-4.19.26 | | | | 4,986.00 |
| AP | GL0138893 | Payment | 4/29/2026 | AP034248 | 339553 | 4027 Precision Transcription | 2025-▮ 2025-▮ | | | | 461.50 |
| AP | GL0138894 | Payment | 4/29/2026 | AP034249 | 339548 | 4272 Eastern Reg Conf of Canonists | Membership Fees for Canon Lawyers | | | | 150.00 |
| AP | GL0138895 | Payment | 4/29/2026 | AP034250 | 339550 | 8223 HOWE, PH.D., ANN GREIF | Tribunal Consultation | | | | 150.00 |
| AP | GL0138896 | Payment | 4/29/2026 | AP034251 | 339556 | 8539 The Most Reverend Gabriele Caccia | Papal Blessing - Keller | | | | 35.00 |
| AP | GL0138897 | Payment | 4/29/2026 | AP034252 | 339552 | 8561 Kutolowski, Mark | Men's Conference Mileage Reimb | | | | 41.33 |

| | Receipt | Disbursement |
|---|---|---|
| Total of unreconciled transactions posted to GL: | 0.00 | 43,866.61 |
| Cash Account Total: | 0.00 | 43,866.61 |
| Difference: | | -43,866.61 |

**Reconciliation Statement**

| | | | |
|---|---|---|---|
| | | Cash Account: | RCD-1003 |
| Company: | Catholic Operating Group | Financial Period: | 10-2026 |
| Branch: | RCD | | |

| | |
|---|---|
| Page: | 1 of 1 |
| Date: | 5/15/2026 9:42 AM |
| User: | Lorei Dawson |

| Cash Account | Description | | Currency | Last Rec. Number | Rec. Date | GL Balance | Reconciled Balance | Difference |
|---|---|---|---|---|---|---|---|---|
| RCD-1003 | Bishops Fund - Main | | USD | 001256 | 4/30/2026 | 393.58 | 0.00 | 393.58 |

| Mod. | Batch Number | Tran. Type | Doc. Date | Ref. Number | Ext. Ref. | Customer/Vendor | Transaction Description | Rec. Date | Rec. Number | Receipt | Disbursement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Unreconciled transactions posted to GL:** | | | | | | |
| AR | GL0139649 | Cash Sale | 4/23/2026 | IN031369 | CC 4.23.026 | 1916 | Bishop Fund Credit Cards | BBMS Credit Cards | | | 120.00 |
| AR | GL0139650 | Cash Sale | 4/24/2026 | IN031370 | DD 4.24.026 | 1919 | Bishop Fund Direct Deposit | Bishop Fund Direct Debit | | | 180.00 |
| AR | GL0139656 | Cash Sale | 4/29/2026 | IN031376 | CC 4.29.026 | 1916 | Bishop Fund Credit Cards | BBMS Credit Cards | | | 93.58 |

| | Receipt | Disbursement |
|---|---|---|
| **Total of unreconciled transactions posted to GL:** | 393.58 | 0.00 |
| **Cash Account Total:** | 393.58 | 0.00 |
| **Difference:** | | 393.58 |

**TD Bank**

America's Most Convenient Bank®

EXHIBIT H

E  STATEMENT OF ACCOUNT

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
DIP CASE 24-10205 DIST VT
55 JOY DR
S BURLINGTON VT  05403-6119

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | Apr 01 2026-Apr 30 2026 |
| Cust Ref #: | |
| Primary Account #: | ███████ 991 |

## Business Analysis

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
DIP CASE 24-10205 DIST VT

Account # ████ 991

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,667,532.53 | Average Collected Balance | 1,552,117.21 |
| Deposits | 648,420.77 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 18,138.81 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 53,557.38 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |
| Checks Paid | 203,278.19 | | |
| Electronic Payments | 247,413.56 | | |
| Other Withdrawals | 1,427.22 | | |
| Ending Balance | 1,935,530.52 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/02 | RDC COMMERCIAL | 10,090.57 |
| 04/02 | RDC COMMERCIAL | 9,620.13 |
| 04/08 | RDC COMMERCIAL | 25,119.73 |
| 04/08 | RDC COMMERCIAL | 15,066.70 |
| 04/08 | RDC COMMERCIAL | 8,824.74 |
| 04/09 | RDC COMMERCIAL | 3,090.50 |
| 04/09 | RDC COMMERCIAL | 1,944.00 |
| 04/13 | RDC COMMERCIAL | 12,579.00 |
| 04/13 | RDC COMMERCIAL | 12,132.00 |
| 04/17 | DEPOSIT | 219.60 |
| 04/20 | RDC COMMERCIAL | 4,794.70 |
| 04/20 | RDC COMMERCIAL | 3,902.52 |
| 04/20 | RDC COMMERCIAL | 2,450.00 |
| 04/22 | RDC COMMERCIAL | 16,418.50 |
| 04/22 | RDC COMMERCIAL | 6,783.75 |
| 04/28 | RDC COMMERCIAL | 98,458.69 |
| 04/28 | RDC COMMERCIAL | 13,120.80 |
| 04/28 | RDC COMMERCIAL | 8,375.00 |
| 04/29 | DEPOSIT | 386,581.83 |
| 04/29 | DEPOSIT | 125.01 |

**Call 1-800-257-0899 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 1,935,530.52 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**
America's Most Convenient Bank®

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
DIP CASE 24-10205 DIST VT

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | Apr 01 2026-Apr 30 2026 |
| Cust Ref #: | |
| Primary Account #: | 9911 |

---

## DAILY ACCOUNT ACTIVITY

### Deposits (continued)

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/30 | RDC COMMERCIAL | | 6,800.00 |
| 04/30 | RDC COMMERCIAL | | 1,423.00 |
| 04/30 | RDC COMMERCIAL | | 500.00 |
| | | Subtotal: | 648,420.77 |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/01 | ACH DEPOSIT, PYMNTBRDMIN ███ 2936 | | 146.05 |
| 04/03 | CCD DEPOSIT, ███ BB MERCHAN ST-███ 8K0M4 | | 379.97 |
| 04/03 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███ 2936 | | 48.68 |
| 04/06 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███ 936 | | 18.57 |
| 04/07 | CCD DEPOSIT, VCCINC LEASE RCD | | 500.00 |
| 04/07 | CCD DEPOSIT, VCCINC RCD HR RCD | | 362.29 |
| 04/07 | CCD DEPOSIT, VCCINC RCD HR RCD | | 362.29 |
| 04/07 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███ 2936 | | 161.11 |
| 04/08 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███ 2936 | | 193.48 |
| 04/10 | ACH DEPOSIT, SCHWAB BROKERAGE MONEYLINK ███ 9166 | | 7,712.03 |
| 04/10 | CCD DEPOSIT, ███ T9N6 | | 826.56 |
| 04/13 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███ 2936 | | 18.57 |
| 04/14 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███ 2936 | | 170.30 |
| 04/15 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███ 2936 | | 146.05 |
| 04/20 | CCD DEPOSIT, ███ BB MERCHAN ST-███ I7I5 | | 1,160.34 |
| 04/20 | ACH DEPOSIT, PYMNTBRDMIN ███ 2936 | | 18.57 |
| 04/21 | CCD DEPOSIT, VCCINC RCD AP RCD | | 4,742.14 |
| 04/21 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███ 2936 | | 161.11 |
| 04/22 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███ 2936 | | 193.56 |
| 04/24 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███ 2936 | | 25.00 |
| 04/27 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███ 2936 | | 20.00 |
| 04/28 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███ 2936 | | 650.09 |
| 04/29 | ACH DEPOSIT, PYMNTBRDMIN SV9T ███ 2936 | | 122.05 |
| | | Subtotal: | 18,138.81 |

### Other Credits

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/01 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT ███ 0976 | | 920.00 |
| 04/02 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT ███ 0976 | | 747.00 |
| 04/03 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT ███ 0976 | | 770.69 |
| 04/06 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT ███ 0976 | | 750.00 |
| 04/08 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT ███ 0976 | | 8,919.00 |
| 04/09 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT ███ 0976 | | 165.00 |
| 04/10 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT ███ 0976 | | 18,061.07 |
| 04/13 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACCT ███ 0976 | | 895.00 |

**Call 1-800-257-0899 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
DIP CASE 24-10205 DIST VT

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | Apr 01 2026-Apr 30 2026 |
| Cust Ref #: | |
| Primary Account #: | 9911 |

---

## DAILY ACCOUNT ACTIVITY

**Other Credits (continued)**

| Date | Description | | Amount |
|---|---|---|---|
| 04/14 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACC | 0976 | 188.00 |
| 04/15 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACC | 0976 | 350.00 |
| 04/17 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACC | 0976 | 150.00 |
| 04/20 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACC | 0976 | 10,944.76 |
| 04/21 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACC | 0976 | 25.00 |
| 04/22 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACC | 0976 | 255.00 |
| 04/24 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACC | 0976 | 30.00 |
| 04/27 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACC | 0976 | 9,466.36 |
| 04/28 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACC | 0976 | 712.50 |
| 04/29 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACC | 0976 | 125.00 |
| 04/30 | ZBA CREDIT TRANSFER, ZBA XFER FROM CHECKING ACC | 0976 | 83.00 |
| | | Subtotal: | 53,557.38 |

**Checks Paid**   No. Checks: 79     *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 04/22 | | 299.25 | 04/30 | | 100.00 |
| 04/03 | | 253.60 | 04/13 | | 100.00 |
| 04/27 | | 47.00 | 04/14 | | 1,288.80 |
| 04/01 | | 2,432.38 | 04/07 | | 1,674.28 |
| 04/10 | | 15,000.00 | 04/16 | | 100.00 |
| 04/01 | | 1,465.50 | 04/07 | | 52.00 |
| 04/01 | | 20,182.01 | 04/06 | | 1,026.79 |
| 04/01 | | 4,105.15 | 04/30 | | 422.75 |
| 04/06 | | 24,428.25 | 04/06 | | 255.90 |
| 04/02 | | 7,575.43 | 04/13 | | 1,216.19 |
| 04/01 | | 229.90 | 04/13 | | 1,216.19 |
| 04/01 | | 566.03 | 04/14 | | 1,216.19 |
| 04/02 | | 2,475.90 | 04/16 | | 1,216.19 |
| 04/03 | | 155.00 | 04/13 | | 21,479.00 |
| 04/01 | | 567.04 | 04/23 | | 4,142.69 |
| 04/01 | | 840.00 | 04/20 | | 1,216.19 |
| 04/07 | | 168.75 | 04/23 | | 1,216.19 |
| 04/10 | | 60.00 | 04/21 | | 1,216.19 |
| 04/08 | | 1,513.22 | 04/16 | | 253.60 |
| 04/10 | | 300.00 | 04/21 | | 1,216.19 |
| 04/06 | | 1,184.75 | 04/22 | | 1,216.19 |
| 04/13 | | 58.50 | 04/15 | | 1,216.19 |
| 04/14 | | 100.00 | 04/29 | | 1,216.19 |

**Call 1-800-257-0899 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
DIP CASE 24-10205 DIST VT

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | Apr 01 2026-Apr 30 2026 |
| Cust Ref #: | |
| Primary Account #: | 9911 |

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 04/14 | | 2,432.38 | 04/23 | | 24,471.18 |
| 04/21 | | 1,216.19 | 04/20 | | 300.95 |
| 04/14 | | 1,216.19 | 04/20 | | 644.00 |
| 04/14 | | 539.50 | 04/20 | | 500.00 |
| 04/22 | | 1,365.59 | 04/30 | | 565.02 |
| 04/21 | | 506.25 | 04/30 | | 229.90 |
| 04/23 | | 294.00 | 04/28 | | 45.00 |
| 04/20 | | 500.00 | 04/28 | | 2,265.00 |
| 04/24 | | 328.82 | 04/27 | | 208.90 |
| 04/22 | | 224.36 | 04/29 | | 26.00 |
| 04/22 | | 182.96 | 04/27 | | 1,057.00 |
| 04/20 | | 1,500.00 | 04/28 | | 295.19 |
| 04/24 | | 400.00 | 04/30 | | 840.00 |
| 04/20 | | 473.00 | 04/28 | | 3,037.50 |
| 04/22 | | 87.70 | 04/30 | | 6,402.00 |
| 04/22 | | 15,066.70 | 04/29 | | 7,306.62 |
| 04/21 | | 468.73 | | | |
| | | | | Subtotal: | 203,278.19 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | CCD DEBIT, TD BANK NA CREDCARDPY       3661 | 4,392.70 |
| 04/02 | ACH DEBIT, INSTAMED MVP SERVIC       0149 | 35,517.85 |
| 04/02 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 21,891.42 |
| 04/02 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 5,055.10 |
| 04/02 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 2,100.00 |
| 04/02 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 1,330.89 |
| 04/02 | ACH DEBIT, EQUITABLE FINANC EQUITABLE | 849.11 |
| 04/02 | ACH DEBIT, EQUITABLE FINANC EQUITABLE | 732.83 |
| 04/02 | ELECTRONIC PMT-WEB, VERMONT GAS SYST BILLPAY VERMONT GAS SYS | 646.97 |
| 04/02 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 202.32 |
| 04/02 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 154.47 |
| 04/06 | ACH DEBIT, DELTA DENTAL VT DENTAL INS | 2,648.75 |
| 04/06 | ACH DEBIT, DELTA DENTAL VT DENTAL INS | 734.87 |
| 04/06 | ACH DEBIT, DELTA DENTAL VT DENTAL INS | 350.61 |
| 04/07 | ELECTRONIC PMT-WEB, VERMONT GAS SYST BILLPAY VERMONT GAS SYS | 1,557.42 |
| 04/08 | ACH DEBIT, GRMTNPOWER GRMTNPWR | 553.09 |

**Call 1-800-257-0899 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

## TD Bank
**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
DIP CASE 24-10205 DIST VT

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | Apr 01 2026-Apr 30 2026 |
| Cust Ref #: | |
| Primary Account #: | 9911 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/08 | CCD DEBIT, PAYMENTS BRANDS TRANSFER PP PYTBRND BILL | 36.19 |
| 04/08 | ACH DEBIT, PYMNTBRDMIN | 34.94 |
| 04/09 | CCD DEBIT, ADP WAGE PAY WAGE PAY | 37,851.16 |
| 04/09 | CCD DEBIT, ADP TAX ADP TAX | 12,825.11 |
| 04/09 | CCD DEBIT, VOYA NAT TRST182 SPNSR P/R | 5,545.13 |
| 04/10 | CCD DEBIT, ADP PAYROLL FEES ADP FEES | 2,290.98 |
| 04/13 | ELECTRONIC PMT-WEB, VERMONT GAS SYST BILLPAY VERMONT GAS SYS | 300.28 |
| 04/14 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 22,464.04 |
| 04/14 | ELECTRONIC PMT-WEB, ACHMA VISB BILL PYMNT | 234.34 |
| 04/14 | ELECTRONIC PMT-WEB, FEDERAL EXPRESS DEBIT | 51.23 |
| 04/16 | CCD DEBIT, STATE FARM RO 08 CPC-CLIENT 28 A | 798.53 |
| 04/16 | CCD DEBIT, STATE FARM RO 08 CPC-CLIENT 28 A | 614.93 |
| 04/16 | CCD DEBIT, STATE FARM RO 08 CPC-CLIENT 28 A | 593.40 |
| 04/20 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 5,566.33 |
| 04/20 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 2,219.06 |
| 04/20 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 1,150.10 |
| 04/20 | ACH SETTLEMENT, ROMANCATHOLICDIO ACH TRANS -SETT-ETREASURY | 537.55 |
| 04/21 | CCD DEBIT, VSP INSURANCE CO | 649.20 |
| 04/22 | CCD DEBIT, QUARTERLY FEE PAYMENT | 13,645.00 |
| 04/23 | CCD DEBIT, ADP WAGE PAY WAGE PAY | 38,345.58 |
| 04/23 | CCD DEBIT, ADP TAX ADP TAX | 12,919.84 |
| 04/23 | CCD DEBIT, VOYA NAT SPNSR P/R | 5,444.82 |
| 04/24 | CCD DEBIT, WEX INC FLEET DEBI | 776.71 |
| 04/28 | ELECTRONIC PMT-WEB, CASELLA WEB_PAY | 585.48 |
| 04/28 | ACH DEBIT, GRMTNPOWER GRMTNPWR | 549.39 |
| 04/28 | ELECTRONIC PMT-WEB, CASELLA WEB_PAY | 74.67 |
| 04/29 | ACH DEBIT, GRMTNPOWER GRMTNPWR | 2,591.17 |
| | Subtotal: | 247,413.56 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/15 | SERVICE CHARGE, ANALYSIS FEES | 1,427.22 |
| | Subtotal: | 1,427.22 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 1,667,532.53 | 04/16 | 1,524,864.93 |
| 04/01 | 1,633,817.87 | 04/17 | 1,525,234.53 |
| 04/02 | 1,575,743.28 | 04/20 | 1,533,898.24 |

**Call 1-800-257-0899 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
DIP CASE 24-10205 DIST VT

| | |
|---|---|
| Page: | 7 of 7 |
| Statement Period: | Apr 01 2026-Apr 30 2026 |
| Cust Ref #: | # |
| Primary Account #: | 9911 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/03 | 1,576,534.02 | 04/21 | 1,533,553.74 |
| 04/06 | 1,546,672.67 | 04/22 | 1,525,116.80 |
| 04/07 | 1,544,605.91 | 04/23 | 1,438,282.50 |
| 04/08 | 1,600,592.12 | 04/24 | 1,436,831.97 |
| 04/09 | 1,549,570.22 | 04/27 | 1,445,005.43 |
| 04/10 | 1,558,518.90 | 04/28 | 1,559,470.28 |
| 04/13 | 1,559,773.31 | 04/29 | 1,935,284.19 |
| 04/14 | 1,530,588.94 | 04/30 | 1,935,530.52 |
| 04/15 | 1,528,441.58 | | |

**Call 1-800-257-0899 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

America's Most Convenient Bank®

E   **STATEMENT OF ACCOUNT**

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
BISHOP'S FUND
DIP CASE 24-10205 DIST VT
55 JOY DR
S BURLINGTON VT  05403-6119

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Apr 01 2026-Apr 30 2026 |
| Cust Ref #: | ██████████# |
| Primary Account #: | ███████0976 |

## Business Analysis

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
BISHOP'S FUND

Account # ████████0976

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 0.00 |
| Deposits | 20,779.16 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 32,778.22 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 53,557.38 | Days in Period | 30 |
| Ending Balance | 0.00 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | LOCKBOX DEPOSIT | 675.00 |
| 04/01 | LOCKBOX DEPOSIT | 245.00 |
| 04/02 | LOCKBOX DEPOSIT | 407.00 |
| 04/02 | RDC COMMERCIAL | 340.00 |
| 04/03 | LOCKBOX DEPOSIT | 99.66 |
| 04/06 | LOCKBOX DEPOSIT | 550.00 |
| 04/06 | LOCKBOX DEPOSIT | 200.00 |
| 04/08 | RDC COMMERCIAL | 8,719.00 |
| 04/08 | LOCKBOX DEPOSIT | 200.00 |
| 04/09 | RDC COMMERCIAL | 165.00 |
| 04/10 | LOCKBOX DEPOSIT | 100.00 |
| 04/10 | LOCKBOX DEPOSIT | 20.00 |
| 04/13 | LOCKBOX DEPOSIT | 525.00 |
| 04/13 | RDC COMMERCIAL | 340.00 |
| 04/13 | LOCKBOX DEPOSIT | 30.00 |
| 04/14 | LOCKBOX DEPOSIT | 188.00 |
| 04/15 | LOCKBOX DEPOSIT | 350.00 |
| 04/17 | LOCKBOX DEPOSIT | 150.00 |
| 04/20 | RDC COMMERCIAL | 5,660.00 |
| 04/20 | LOCKBOX DEPOSIT | 425.00 |
| 04/20 | LOCKBOX DEPOSIT | 60.00 |
| 04/21 | LOCKBOX DEPOSIT | 25.00 |
| 04/22 | RDC COMMERCIAL | 255.00 |
| 04/24 | LOCKBOX DEPOSIT | 30.00 |
| 04/27 | LOCKBOX DEPOSIT | 100.00 |
| 04/28 | RDC COMMERCIAL | 440.00 |

**Call 1-800-257-0899 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**①** Ending Balance _____ 0.00

**②** Total Deposits + _____

**③** Sub Total _____

**④** Total Withdrawals - _____

**⑤** Adjusted Balance _____

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
BISHOP'S FUND

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Apr 01 2026-Apr 30 2026 |
| Cust Ref #: | ██████████ |
| Primary Account #: | █████ 0976 |

## DAILY ACCOUNT ACTIVITY

### Deposits (continued)

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/28 | RDC COMMERCIAL | | 210.00 |
| 04/28 | LOCKBOX DEPOSIT | | 62.50 |
| 04/29 | LOCKBOX DEPOSIT | | 125.00 |
| 04/30 | LOCKBOX DEPOSIT | | 50.00 |
| 04/30 | LOCKBOX DEPOSIT | | 33.00 |
| | | Subtotal: | 20,779.16 |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/03 | CCD DEPOSIT, 13414 BB MERCHAN ST-████████ | | 671.03 |
| 04/10 | CCD DEPOSIT, 13414 BB MERCHAN ST-████████ | | 17,941.07 |
| 04/20 | CCD DEPOSIT, 13414 BB MERCHAN ST-████████ | | 4,799.76 |
| 04/27 | CCD DEPOSIT, 13414 BB MERCHAN ST-████████ | | 9,366.36 |
| | | Subtotal: | 32,778.22 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/01 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███9911 | | 920.00 |
| 04/02 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███9911 | | 747.00 |
| 04/03 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███9911 | | 770.69 |
| 04/06 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███9911 | | 750.00 |
| 04/08 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███9911 | | 8,919.00 |
| 04/09 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███9911 | | 165.00 |
| 04/10 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███9911 | | 18,061.07 |
| 04/13 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███9911 | | 895.00 |
| 04/14 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███9911 | | 188.00 |
| 04/15 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███9911 | | 350.00 |
| 04/17 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███9911 | | 150.00 |
| 04/20 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███9911 | | 10,944.76 |
| 04/21 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███9911 | | 25.00 |
| 04/22 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███9911 | | 255.00 |
| 04/24 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███9911 | | 30.00 |
| 04/27 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███9911 | | 9,466.36 |
| 04/28 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███9911 | | 712.50 |
| 04/29 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███9911 | | 125.00 |
| 04/30 | ZBA DEBIT TRANSFER, ZBA XFER TO CHECKING ACCT ███9911 | | 83.00 |
| | | Subtotal: | 53,557.38 |

Call 1-800-257-0899 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ROMAN CATHOLIC DIOCESE OF BURLINGTON VT
BISHOP'S FUND

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Apr 01 2026-Apr 30 2026 |
| Cust Ref #: | ███████████# |
| Primary Account #: | ███████0976 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 0.00 | | |

**Call 1-800-257-0899 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

EXHIBIT J

**Schedule of Payments to Professionals Under 80/20 Compensation Procedures***

| Professional | Date Paid | Compensation Paid | Expenses Paid | Total Paid | Corresponding Monthly Fee Statement | Date Filed |
|---|---|---|---|---|---|---|
| Fredrikson & Byron, P.A. | 3/6/2025 | $33,131.60 | $955.44 | $34,087.04 | January 2025 (ECF No. 207)<br>CNO (ECF No. 220) | 2/7/2025 |
| Dinse P.C. | 10/1/2025 | $1,070.80 | $0.00 | $1,070.80 | January 2025 (ECF No. 208)<br>*Reduced fees paid pursuant to agreement between the Diocese and Dinse P.C.*<br>CNO (ECF No. 221) | 2/7/2025 |
| Obuchowski Law Office | 3/17/2025 | $3,892.00 | $110.40 | $4,002.40 | January 2025 (ECF No. 210)<br>*Fees to be paid through retainer*<br>CNO (ECF No. 222) | 2/10/2025 |
| Lemery Greisler LLC | 3/12/2025 | $1,729.60 | $25.80 | $1,755.40 | January 2025 (ECF No. 213)<br>CNO (ECF No. 224) | 2/18/2025 |
| Berkley Research Group LLC | 10/14/2025 | $34,238.16 | $0.00 | $34,238.16 | November 2024 through January 2025 (ECF No. 228)<br>CNO (ECF No. 248) | 3/6/2025 |
| Fredrikson & Byron, P.A. | 11/5/2025 | $31,980.40 | $6,678.08 | $38,658.48 | February 2025 (ECF No. 234)<br>CNO (ECF No. 263) | 3/12/2025 |
| Dinse P.C. | 10/1/2025 | $2,663.20 | $0.00 | $2,663.20 | February 2025 (ECF No. 235)<br>CNO (ECF No. 264) | 3/12/2025 |
| Obuchowski Law Office | 10/1/2025 | $3,038.00 | $0.00 | $3,038.00 | February 2025 (ECF No. 237)<br>CNO (ECF No. 272) | 3/13/2025 |
| Lemery Greisler LLC | 10/29/2025 | $1,203.20 | $1.50 | $1,204.70 | February 2025 (ECF No. 238)<br>*Typo in monthly fee statement--80% of $1,504 instead of $1,505.50*<br>CNO (ECF No. 270) | 3/14/2025 |
| PSZJ | 2/26/2026 | $84,988.00 | $6,809.25 | $91,797.25 | January 2025 (ECF No. 262)<br>CNO (ECF No. 300) | 3/31/2025 |
| PSZJ | 3/25/2026 | $28,528.00 | $819.02 | $29,347.02 | February 2025 (ECF No. 265)<br>CNO (ECF No. 301) | 3/31/2025 |
| Berkley Research Group LLC | 12/24/2025 | $20,381.81 | $0.00 | $20,381.81 | February 2025 (ECF No. 266)<br>CNO (ECF No. 306) | 3/31/2025 |
| Obuchowski Law Office | 10/1/2025 | $1,484.00 | $0.00 | $1,484.00 | March 2025 (ECF No. 271)<br>CNO (ECF No. 290) | 4/7/2025 |
| Fredrikson & Byron, P.A. | 11/5/2025 | $26,333.20 | $210.00 | $26,543.20 | March 2025 (ECF No. 277)<br>CNO (ECF No. 288) | 4/11/2025 |
| Dinse P.C. | 10/1/2025 | $2,301.60 | $0.00 | $2,301.60 | March 2025 (ECF No. 280)<br>CNO (ECF No. 289) | 4/17/2025 |
| Lemery Greisler LLC | 10/29/2025 | $1,767.20 | $217.20 | $1,984.40 | March 2025 (ECF No. 282)<br>CNO (ECF No. 312) | 4/30/2025 |
| PSZJ | 3/25/2026 | $17,769.60 | $436.37 | $18,205.97 | March 2025 (ECF No. 283)<br>CNO (ECF No. 313) | 4/30/2025 |

**Schedule of Payments to Professionals Under 80/20 Compensation Procedures\***

| Professional | Date Paid | Compensation Paid | Expenses Paid | Total Paid | Corresponding Monthly Fee Statement | Date Filed |
|---|---|---|---|---|---|---|
| Berkley Research Group LLC | 12/24/2025 | $9,133.98 | $0.00 | $9,133.98 | March 2025 (ECF No. 284)<br>CNO (ECF No. 314) | 4/30/2025 |
| Obuchowski Law Office | 10/1/2025 | $1,708.00 | $0.00 | $1,708.00 | April 2025 (ECF No. 293)<br>CNO (ECF No. 341) | 5/5/2025 |
| Fredrikson & Byron, P.A. | 12/24/2025 | $26,555.20 | $721.44 | $27,276.64 | April 2025 (ECF No. 305)<br>CNO (ECF No. 335) | 5/12/2025 |
| Dinse P.C. | 10/1/2025 | $2,992.80 | $0.00 | $2,992.80 | April 2025 (ECF No. 311)<br>CNO (ECF No. 336) | 5/13/2025 |
| Lemery Greisler LLC | 12/23/2025 | $1,128.00 | $0.00 | $1,128.00 | April 2025 (ECF No. 337)<br>CNO (ECF No. 355) | 5/30/2025 |
| PSZJ | | $59,115.20 | $328.88 | $59,444.08 | April 2025 (ECF No. 338)<br>CNO (ECF No. 356) | 5/30/2025 |
| Berkley Research Group LLC | | $16,296.55 | $0.00 | $16,296.55 | April 2025 (ECF No. 339)<br>CNO (ECF No. 357) | 5/30/2025 |
| Fredrikson & Byron, P.A. | 12/24/2025 | $26,622.60 | $2,681.40 | $29,304.00 | May 2025 (ECF No. 358)<br>CNO (ECF No. 393) | 6/16/2025 |
| Dinse P.C. | 10/1/2025 | $6,596.00 | $0.00 | $6,596.00 | May 2025 (ECF No. 359)<br>CNO (ECF No. 394) | 6/16/2025 |
| Obuchowski Law Office | 10/1/2025 | $2,324.00 | $0.00 | $2,324.00 | May 2025 (ECF No. 360)<br>CNO (ECF No. 396) | 6/16/2025 |
| Lemery Greisler LLC | 12/23/2025 | $977.60 | $244.50 | $1,222.10 | May 2025 (ECF No. 378)<br>CNO (ECF No. 402) | 6/30/2025 |
| PSZJ | | $91,186.40 | $2,256.43 | $93,442.83 | May 2025 (ECF No. 379)<br>CNO (ECF No. 403) | 6/30/2025 |
| Berkley Research Group LLC | | $33,854.04 | $0.00 | $33,854.04 | May 2025 (ECF No. 380)<br>CNO (ECF No. 404) | 6/30/2025 |
| Fredrikson & Byron, P.A. | 12/24/2025 | $20,716.80 | $1,740.18 | $22,456.98 | June 2025 (ECF No. 388)<br>CNO (ECF No. 416) | 7/11/2025 |
| Obuchowski Law Office | 10/1/2025 | $840.00 | $0.00 | $840.00 | June 2025 (ECF No. 392)<br>*Typographical error in monthly statement ($840.00 not $850.00)\**<br>CNO (ECF No. 421) | 7/15/2025 |
| Dinse P.C. | 10/1/2025 | $8,268.40 | $0.00 | $8,268.40 | June 2025 (ECF No. 398)<br>CNO (ECF No. 417) | 7/16/2025 |
| Lemery Greisler LLC | 12/23/2025 | $1,278.40 | $0.00 | $1,278.40 | June 2025 (ECF No. 411)<br>CNO (ECF No. 426) | 7/31/2025 |
| PSZJ | | $41,019.60 | $546.30 | $41,565.90 | June 2025 (ECF No. 412)<br>CNO (ECF No. 427) | 7/31/2025 |
| Berkley Research Group LLC | | $45,682.86 | $0.00 | $45,682.86 | June 2025 (ECF No. 413)<br>CNO (ECF No. 428) | 7/31/2025 |

**Schedule of Payments to Professionals Under 80/20 Compensation Procedures\***

| Professional | Date Paid | Compensation Paid | Expenses Paid | Total Paid | Corresponding Monthly Fee Statement | Date Filed |
|---|---|---|---|---|---|---|
| Fredrikson & Byron, P.A. | | $54,410.00 | $1,890.00 | $56,300.00 | July 2025 (ECF No. 419) <br> CNO (ECF No. 453) | 8/13/2025 |
| Dinse P.C. | 2/1/2026 | $6,007.60 | $0.00 | $6,007.60 | July 2025 (ECF No. 420) <br> CNO (ECF No. 454) | 8/13/2025 |
| Obuchowski Law Office | 2/1/2026 | $1,106.00 | $0.00 | $1,106.00 | July 2025 (ECF No. 423) <br> CNO (ECF No. 455) | 8/14/2025 |
| Lemery Greisler LLC | 2/25/2026 | $789.60 | $0.00 | $789.60 | July 2025 (ECF No. 450) <br> CNO (ECF No. 462) | 8/28/2025 |
| PSZJ | | $60,553.20 | $792.00 | $61,345.20 | July 2025 (ECF No. 451) <br> CNO (ECF No. 463) | 8/28/2025 |
| Berkley Research Group LLC | | $57,655.78 | $0.00 | $57,655.78 | July 2025 (ECF No. 452) <br> CNO (ECF No. 464) | 8/28/2025 |
| Obuchowski Law Office | 2/1/2026 | $1,414.00 | $0.00 | $1,414.00 | August 2025 (ECF No. 459) <br> CNO (ECF No. 506) | 9/10/2025 |
| Fredrikson & Byron, P.A. | | $30,945.60 | $199.00 | $31,144.60 | August 2025 (ECF No. 470) <br> CNO (ECF No. 504) | 9/22/2025 |
| Dinse P.C. | 2/1/2026 | $920.40 | $0.00 | $920.40 | August 2025(ECF No. 471) <br> CNO (ECF No. 505) | 9/22/2025 |
| Lemery Greisler LLC | 2/25/2026 | $1,428.80 | $0.00 | $1,428.80 | August 2025 (ECF No. 481) <br> CNO (ECF No. 515) | 9/30/2025 |
| PSZJ | | $46,978.80 | $837.10 | $47,815.90 | August 2025 (ECF No. 482) <br> CNO (ECF No. 516) | 9/30/2025 |
| Berkley Research Group LLC | | $50,615.72 | $0.00 | $50,615.72 | August 2025 (ECF No. 483) <br> CNO (ECF No. 517) | 9/30/2025 |
| Fredrikson & Byron, P.A. | | $45,178.80 | $2,944.54 | $48,123.34 | September 2025 (ECF No. 508) <br> CNO (ECF No. 521) | 10/9/2025 |
| Dinse P.C. | 2/1/2026 | $848.00 | $0.00 | $848.00 | September 2025 (ECF No. 509) <br> CNO (ECF No. 522) | 10/9/2025 |
| Obuchowski Law Office | 2/1/2026 | $1,036.00 | $0.00 | $1,036.00 | September 2025 (ECF No. 513) <br> CNO (ECF No. 530) | 10/15/2025 |
| Lemery Greisler LLC | 2/25/2026 | $864.80 | $45.00 | $909.80 | September 2025 (ECF No. 527) <br> CNO (ECF No. 546) | 10/31/2025 |
| PSZJ | | $78,076.00 | $970.00 | $79,046.00 | September 2025 (ECF No. 528) <br> CNO (ECF No. 547) | 10/31/2025 |
| Berkley Research Group LLC | | $34,164.79 | $0.00 | $34,164.79 | September 2025 (ECF No. 529) <br> CNO (ECF No. 548) | 10/31/2025 |
| Obuchowski Law Office | | $294.00 | $0.00 | $294.00 | October 2025 (ECF No. 535) <br> CNO (ECF No. 556) | 11/1/2025 |
| Fredrikson & Byron, P.A. | | $19,940.40 | $4,474.64 | $24,415.04 | October 2025 (ECF No. 545) <br> CNO (ECF No. 579) | 11/12/2025 |

**Schedule of Payments to Professionals Under 80/20 Compensation Procedures\***

| Professional | Date Paid | Compensation Paid | Expenses Paid | Total Paid | Corresponding Monthly Fee Statement | Date Filed |
|---|---|---|---|---|---|---|
| Lemery Greisler LLC | | $263.20 | $0.00 | $263.20 | October 2025 (ECF No. 561) CNO (ECF No. 588) | 11/26/2025 |
| PSZJ | | $21,698.00 | $946.00 | $22,644.00 | October 2025 (ECF No. 562) CNO (ECF No. 589) | 11/26/2025 |
| Berkley Research Group LLC | | $31,631.30 | $0.00 | $31,631.30 | October 2025 (ECF No. 563) CNO (ECF No. 590) | 11/26/2025 |
| Fredrikson & Byron, P.A. | | $16,498.40 | $2,590.00 | $19,088.40 | November 2025 (ECF No. 580) CNO (ECF No. 607) | 12/5/2025 |
| Dinse P.C. | 3/23/2026 | $652.00 | $0.00 | $652.00 | November 2025 (ECF No. 597) CNO (ECF No. 608) | 12/12/2025 |
| Obuchowski Law Office | | $1,372.00 | $0.00 | $1,372.00 | November 2025 (ECF No. 603) CNO (ECF No. 614) | 12/17/2025 |
| Lemery Greisler LLC | | $150.40 | $0.00 | $150.40 | November 2025 (ECF No. 610) CNO (ECF No. 618) | 12/30/2025 |
| PSZJ | | $6,948.00 | $2,100.51 | $9,048.51 | November 2025 (ECF No. 611) CNO (ECF No. 619) | 12/30/2025 |
| Berkley Research Group LLC | | $15,554.86 | $0.00 | $15,554.86 | November 2025 (ECF No. 612) CNO (ECF No. 620) | 12/30/2025 |
| Obuchowski Law Office | | $700.00 | $0.00 | $700.00 | December 2025 (ECF No. 615) CNO (ECF No. 622) | 1/7/2026 |
| Fredrikson & Byron, P.A. | | $27,600.40 | $2,630.00 | $30,230.40 | December 2025 (ECF No. 616) CNO (ECF No. 633) | 1/12/2026 |
| Lemery Greisler LLC | | $451.20 | $37.70 | $488.90 | December 2025 (ECF No. 628) CNO (ECF No. 640) | 1/30/2026 |
| PSZJ | | $30,664.00 | $946.00 | $31,610.00 | December 2025 (ECF No. 629) CNO (ECF No. 641) | 1/30/2026 |
| Berkley Research Group LLC | | $21,691.55 | $0.00 | $21,691.55 | December 2025 (ECF No. 630) CNO (ECF No. 642) | 1/30/2026 |
| Obuchowski Law Office | | $980.00 | $0.00 | $980.00 | January 2026 (ECF No. 632) CNO (ECF No. 659) | 2/6/2026 |
| Fredrikson & Byron, P.A. | | $25,252.80 | $6,412.00 | $31,664.80 | January 2026 (ECF No. 634) CNO (ECF No. 661) | 2/9/2026 |
| Lemery Greisler LLC | | $230.40 | $0.00 | $230.40 | January 2026 (ECF No. 655) CNO (ECF No. 664) | 2/27/2026 |
| Berkley Research Group LLC | | $1,673.94 | $0.00 | $1,673.94 | January 2026 (ECF No. 656) CNO (ECF No. 665) | 2/27/2026 |
| Obuchowski Law Office | | $378.00 | $0.00 | $378.00 | February 2026 (ECF No. 660) CNO (ECF No. 696) | 3/9/2026 |
| Fredrikson & Byron, P.A. | | $17,506.40 | $2,590.00 | $20,096.40 | February 2026 (ECF No. 662) CNO (ECF No. 725) | 3/9/2026 |

**Schedule of Payments to Professionals Under 80/20 Compensation Procedures\***

| Professional | Date Paid | Compensation Paid | Expenses Paid | Total Paid | Corresponding Monthly Fee Statement | Date Filed |
|---|---|---|---|---|---|---|
| PSZJ | | $17,704.00 | $1,892.00 | $19,596.00 | January 2026 (ECF No. 663) <br> CNO (ECF No. 698) | 3/12/2026 |
| Dinse P.C. | | $33.20 | $0.00 | $33.20 | February 2026 (ECF No. 670) <br> CNO (ECF No. 726) | 3/17/2026 |
| Lemery Greisler LLC | | $192.00 | $0.00 | $192.00 | February 2026 (ECF No. 699) <br> CNO (ECF No. 718) | 3/31/2026 |
| PSZJ | | $6,088.00 | $946.00 | $7,034.00 | February 2026 (ECF No. 700) <br> CNO (ECF No. 719) | 3/31/2026 |
| Berkley Research Group LLC | | $2,449.16 | $0.00 | $2,449.16 | February 2026 (ECF No. 701) <br> CNO (ECF No. 720) | 3/31/2026 |
| Obuchowski Law Office | | $812.00 | $0.00 | $812.00 | March 2026 (ECF No. 708) <br> CNO (ECF No. 737) | 4/5/2026 |
| Fredrikson & Byron, P.A. | | $20,121.20 | $2,592.22 | $22,713.42 | March 2026 (ECF No. 727) <br> CNO (ECF No. 754) | 4/20/2026 |
| Dinse P.C. | | $882.00 | $0.00 | $882.00 | March 2026 (ECF No. 728) <br> CNO (ECF No. 753) | 4/20/2026 |
| Lemery Greisler LLC | | $499.20 | $0.00 | $499.20 | March 2026 (ECF No. 734) <br> CNO (ECF No. 748) | 4/30/2026 |
| PSZJ | | $9,852.00 | $0.00 | $9,852.00 | March 2026 (ECF No. 735) <br> CNO (ECF No. 749) | 4/30/2026 |
| Berkley Research Group LLC | | $2,853.54 | $0.00 | $2,853.54 | March 2026 (ECF No. 736) <br> CNO (ECF No. 750) | 4/30/2026 |
| Obuchowski Law Office | | $546.00 | $0.00 | $546.00 | April 2026 (ECF No. 739) | 5/6/2026 |
| Fredrikson & Byron, P.A. | | $25,136.40 | $3,867.93 | $29,004.33 | April 2026 (ECF No. 755) | 5/18/2026 |
| Blank Rome LLP | | $13,840.63 | $0.00 | $13,840.63 | April 2026 (ECF No. 756) | 5/18/2026 |
| Dinse P.C. | | $1,334.40 | $0.00 | $1,334.40 | April 2026 (ECF No. 757) | 5/28/2026 |

**\*Payments made pursuant to Court-approved, quarterly fee applications will be reported on Part 5.**