**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF VERMONT**

**In re:**

**Roman Catholic Diocese of Burlington, Vermont,**

**Debtor.**

**Case No. 24-10205**
**Chapter 11**

## NOTICE

**NOTICE IS GIVEN TO THE APPELLANTS Christ the King Parish in Rutland, St. Augustine Parish in Montpelier, St. Monica Parish in Barre, Mater Dei Parish in Newport, Christ the King-St. Anthony Parish in Burlington, St. John the Baptist Parish in North Bennington, and Holy Cross and Our Lady of Grace Parish in Colchester,** that the Appellants in accordance with Federal Rules of Bankruptcy Procedure 8006 shall, within 14 days of September 3, 2026, file with the Clerk of the United States Bankruptcy Court the following:

1. A designation of the items* to be included in the record on appeal and serve a copy upon the appellee; Per Vt. LBR 8006-1, the Designation of Record on Appeal consists of a marked docket· sheet indicating those documents to be contained in the Record on Appeal and shall serve as the index for the Record on Appeal;

2. A statement of the issues* to be presented and serve a copy upon the appellee; The appellee may file and serve on the appellant a designation of additional items to be included in the record on appeal within 14 days after service of the statement of the cross appellant; and

3. A written request for the transcript and deliver a copy to the Court reporter where the record designated includes a transcript of any proceeding or a part thereof. It is the responsibility of the party ordering the transcript to ensure it is received by the Clerk's Office by the deadline for transmission of the Record on Appeal.

4. The Clerk's Office shall prepare the Record on Appeal from the case record. The deadline for transmission of the Record on Appeal is set for 30 days after the designation of items to be included in the record on appeal and statement of issues is filed with the Court.

Dated: September 3, 2026

Clerk, U.S. Bankruptcy Court

By: *\/s/ Sabrina A. Hance*
Deputy Clerk

Enclosure: Copy of Docket

* The Designation of ltems and Statement of lssues should be filed as two separate documents.

**PlnDue, APPEAL**

**U.S. Bankruptcy Court**
**District of Vermont (Burlington)**
**Bankruptcy Petition #: 24-10205**

*Assigned to:* Judge Heather Z. Cooper
Chapter 11
Voluntary
Asset

*Date filed:* 09/30/2024
*341 meeting:* 01/22/2025
*Deadline for filing claims:* 04/04/2025
*Deadline for filing claims (govt.):* 07/07/2025

***Debtor***
**Roman Catholic Diocese of Burlington, Vermont**
P.O. Box 2367
South Burlington, VT 05407
CHITTENDEN-VT
802-658-6110
Tax ID / EIN: 03-0180730

represented by **Jim Baillie**
Fredrikson & Byron, P.A.
60 South 6th Street
Suite 1500
Minneapolis, MN 55402
612-492-7000
Email: jbaillie@fredlaw.com

**Katherine Nixon**
Fredrikson & Byron
60 South Sixth Street
Suite 1500
Minneapolis, MN 55402-1425
612-492-7067
Email: knixon@fredlaw.com

**Raymond J Obuchowski**
PO Box 60
1542 Vt. Rt. 107
Bethel, VT 05032-0060
(802) 234-6244
Fax : (802) 234-6245
Email: ray@oeblaw.com

**Samuel Andre**
Fredrikson & Byron
60 South Sixth Street
Suite 1500
Minneapolis, MN 55402-1425
612-492-7080
Email: sandre@fredlaw.com

**Steven Robert Kinsella**
Fredrikson & Byron, P.A.
60 South Sixth Street
Ste 1500
Minneapolis, MN 55402-1425
612-492-7244
Fax : 612-492-7077

Email: skinsella@fredlaw.com

*U.S. Trustee*
**U S Trustee**
Office of the United States Trustee
Leo O'Brien Federal Building
11A Clinton Ave., Room 620
Albany, NY 12207-2190
(518) 434-4553

represented by **Harrison E. Strauss**
DOJ-Ust
11A Clinton Ave
Room 620
Albany, NY 12207
518-434-4553
Email: harrison.strauss@usdoj.gov

**Lisa M Penpraze**
Office of the United States Trustee
Leo O'Brien Federal Building
11A Clinton Ave., Room 620
Albany, NY 12207
518-434-4553
Fax : 518-434-4459
Email: lisa.penpraze@usdoj.gov

*Creditor Committee*
**Local Counsel to the Official Committee of Unsecured Creditors**
c/o Paul A. Levine, Esq.
Lemery Greisler LLC

represented by **Paul A Levine**
Lemery Greisler, LLC
677 Broadway
8th Floor
Albany, NY 12207
518-433-8800
Email: plevine@lemerygreisler.com

*Creditor Committee*
**Committee of Unsecured Creditors**

represented by **Brittany Mitchell Michael**
Pachulski Stang Ziehl & Jones LLP
1700 Broadway
Ste 36th Floor
New York, NY 10019
310-488-8144
Fax : 212-561-7777
Email: bmichael@pszjlaw.com

**Gail S. Greenwood**
Pachulski Sang Ziehl & Jones LLP
One Sansome Street, 34th Floor
San Francisco, CA 94104-4436
415-217-5115
Email: ggreenwood@pszjlaw.com

**James I. Stang**
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Boulevard,
13th Floor
Los Angeles, CA 90067

**Paul A Levine**
(See above for address)

| Filing Date | # | Docket Text |
|---|---|---|
| 09/30/2024 | 1 (20 pgs) | Chapter 11 Voluntary Petition Non-Individual. Fee Amount $1738. Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont. Government Proof of Claim due by 03/31/2025. (Obuchowski, Raymond) (Entered: 09/30/2024) |
| 09/30/2024 | | Receipt of Chapter 11 Voluntary Petition( 24-10205) [misc,volp11] (1738.00) Filing Fee (re: Doc # 1). Receipt number A2612066, Fee amount $1738.00. (U.S. Treasury) (Entered: 09/30/2024) |
| 09/30/2024 | 2 (2 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont. (Obuchowski, Raymond) (Entered: 09/30/2024) |
| 09/30/2024 | 3 (1 pg) | *Corporate Ownership Statement* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 1 Chapter 11 Voluntary Petition. (Obuchowski, Raymond) Modified on 10/4/2024 to correct title. (jmk). (Entered: 09/30/2024) |
| 09/30/2024 | 4 (8 pgs; 3 docs) | Motion to Appear pro hac vice *of Steven Kinsella*. Fee Amount $150. Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Affidavit of Steven Kinsella # 2 Proposed Order) (Obuchowski, Raymond) (Entered: 09/30/2024) |
| 09/30/2024 | 5 (7 pgs; 3 docs) | Motion to Appear pro hac vice *of Samuel M. Andre*. Fee Amount $150. Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Affidavit of Samuel M. Andre # 2 Proposed Order Proposed Order) (Obuchowski, Raymond) (Entered: 09/30/2024) |
| 09/30/2024 | 6 (7 pgs; 3 docs) | Motion to Appear pro hac vice *of Katherine Nixon*. Fee Amount $150. Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Affidavit of Katherine Nixon # 2 Proposed Order) (Obuchowski, Raymond) (Entered: 09/30/2024) |
| 09/30/2024 | 7 (12 pgs; 2 docs) | Emergency Motion *and Memorandum for an Order (I) Authorizing the Continued Maintenance of the Debtor's Insurance Program and (II) Authorizing Payment of Prepetition Obligations in Respect Thereof* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 10/3/2024 at 01:00 PM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 10/2/2024. (Attachments: # 1 Proposed Order) (Obuchowski, Raymond) (Entered: 09/30/2024) |
| 09/30/2024 | 8 (20 pgs; 2 docs) | Emergency Motion *for and Memorandum for an Order (I) Authorizing the Debtor to Pay Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing the Debtor to Maintain Existing Payroll Service* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 10/3/2024 at 01:00 PM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 10/2/2024. (Attachments: # 1 Proposed Order Proposed Order) (Obuchowski, Raymond) (Entered: 09/30/2024) |

| | | |
|---|---|---|
| 09/30/2024 | 9 (18 pgs; 2 docs) | Emergency Motion *for and Memorandum for an Order (I) Authorizing Continued Use of Existing Business Books, Records, Bank Accounts, and Check Stock; (II) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers; (III) Authorizing Electronic Funds Transfers and Automated Clearing House Transfers; (IV) Authorizing Maintenance of Investment Accounts; and (V) Granting Limited Relief from the Requirements of 11 U.S.C. § 345(b* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 10/3/2024 at 01:00 PM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 10/2/2024. (Attachments: # 1 Proposed Order Proposed Order) (Obuchowski, Raymond) (Entered: 09/30/2024) |
| 09/30/2024 | 10 (13 pgs; 2 docs) | Emergency Motion *and Memorandum for Order Authorizing the Diocese to File Portions of Schedule F, Portions of the Statement of Financial Affairs, the Master Mailing List, and other Pleadings and Documents Under Seal* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 10/3/2024 at 01:00 PM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 10/2/2024. (Attachments: # 1 Proposed Order Proposed Order) (Obuchowski, Raymond) (Entered: 09/30/2024) |
| 09/30/2024 | 11 (60 pgs; 2 docs) | Emergency Motion *and Memorandum for Order (I) Establishing Deadlines for Filing Proofs of Claim, (II) Approving Sexual Abuse Claim Form, (III) Approving Form and Manner of Notice, and (IV) Approving Confidentiality Procedures* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 10/3/2024 at 01:00 PM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 10/2/2024. (Attachments: # 1 Proposed Order) (Obuchowski, Raymond) (Entered: 09/30/2024) |
| 09/30/2024 | 12 (4 pgs) | Notice of Hearing *on Emergency First Day Motions* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 7 Miscellaneous Relief, 8 Miscellaneous Relief, 9 Miscellaneous Relief, 10 Miscellaneous Relief, 11 Miscellaneous Relief. Hearing scheduled for 10/3/2024 at 01:00 PM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 10/2/2024. (Obuchowski, Raymond) (Entered: 09/30/2024) |
| 09/30/2024 | | Receipt of Motion to Appear pro hac vice( 24-10205) [motion,mprohac] ( 150.00) Filing Fee (re: Doc # 4). Receipt number A2612145, Fee amount $ 150.00. (U.S. Treasury) (Entered: 09/30/2024) |
| 09/30/2024 | | Receipt of Motion to Appear pro hac vice( 24-10205) [motion,mprohac] ( 150.00) Filing Fee (re: Doc # 5). Receipt number A2612145, Fee amount $ 150.00. (U.S. Treasury) (Entered: 09/30/2024) |
| 09/30/2024 | | Receipt of Motion to Appear pro hac vice( 24-10205) [motion,mprohac] ( 150.00) Filing Fee (re: Doc # 6). Receipt number A2612145, Fee amount $ 150.00. (U.S. Treasury) (Entered: 09/30/2024) |

| | | |
|---|---|---|
| 09/30/2024 | 13 (30 pgs; 3 docs) | Affidavit Re: *Bishop John J. DcDermott in Support of Initial Pleadings and Pursuant to Local Rule 1007-1* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 7 Miscellaneous Relief, 8 Miscellaneous Relief, 9 Miscellaneous Relief, 10 Miscellaneous Relief, 11 Miscellaneous Relief, 12 Notice of Hearing. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Obuchowski, Raymond) (Entered: 09/30/2024) |
| 09/30/2024 | 14 (7 pgs; 3 docs) | Motion to Appear pro hac vice *of James L. Baillie*. Fee Amount $150. Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Affidavit of James L. Baillie # 2 Proposed Order) (Obuchowski, Raymond) (Entered: 09/30/2024) |
| 09/30/2024 | | Receipt of Motion to Appear pro hac vice( 24-10205) [motion,mprohac] ( 150.00) Filing Fee (re: Doc # 14). Receipt number A2612168, Fee amount $ 150.00. (U.S. Treasury) (Entered: 09/30/2024) |
| 09/30/2024 | 15 (16 pgs; 3 docs) | Application to Employ Fredrikson & Byron P.A. as Chapter 11 Counsel Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Affidavit of James L. Baillie # 2 Proposed Order) (Obuchowski, Raymond) (Entered: 09/30/2024) |
| 09/30/2024 | 16 (22 pgs; 4 docs) | Application to Employ Obuchowski Law Office as Local Counsel Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A # 2 Affidavit of Raymond J. Obuchowski # 3 Proposed Order) (Obuchowski, Raymond) (Entered: 09/30/2024) |
| 09/30/2024 | 17 (3 pgs) | Order Concerning Chapter 11 Debtor Operating a Business. (sah) (Entered: 09/30/2024) |
| 09/30/2024 | 18 (1 pg) | Order Granting Motion for Order Admitting Steven R. Kinsella Pro Hac Vice. Attorney Steven R. Kinsella for added to case. (Related Doc # 4). (sah) (Entered: 09/30/2024) |
| 09/30/2024 | 19 (1 pg) | Order Granting Motion for Order Admitting Samuel M. Andre Pro Hac Vice. Attorney Samuel M. Andre for added to case. (Related Doc # 5). (sah) (Entered: 09/30/2024) |
| 09/30/2024 | 20 (1 pg) | Order Granting Motion for Order Admitting Katherine A. Nixon Pro Hac Vice. Attorney Katherine A. Nixon for added to case. (Related Doc # 6). (sah) (Entered: 09/30/2024) |
| 09/30/2024 | 21 (1 pg) | Order Granting Motion for Order Admitting James L. Baillie Pro Hac Vice. Attorney James L. Baillie for added to case. (Related Doc # 14). (sah) (Entered: 09/30/2024) |
| 10/01/2024 | 22 (16 pgs; 3 docs) | Application to Employ Dinse P.C. as Special Counsel Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Affidavit of Nicole Andreson # 2 Proposed Order) (Obuchowski, Raymond) (Entered: 10/01/2024) |
| 10/01/2024 | 23 (2 pgs) | Notice of Appearance and Request for Notice by Samuel Andre Filed by Samuel Andre of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Andre, Samuel) (Entered: 10/01/2024) |

| | | |
|---|---|---|
| 10/01/2024 | 24 (2 pgs) | Notice of Appearance and Request for Notice by Jim Baillie Filed by Jim Baillie of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Baillie, Jim) (Entered: 10/01/2024) |
| 10/01/2024 | 25 (2 pgs) | Notice of Appearance and Request for Notice by Steven Robert Kinsella Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Kinsella, Steven) (Entered: 10/01/2024) |
| 10/01/2024 | 26 (2 pgs) | Notice of Appearance and Request for Notice by Katherine Nixon Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Nixon, Katherine) (Entered: 10/01/2024) |
| 10/01/2024 | 27 (1 pg) | Deficiency Notice to File Additional Documents. All Schedules and Statements. Atty Disclosure Statement. Statement of Financial Affairs. Summary of Schedules. Summary of Assets and Liabilities. Equity Security Holders. Case Opening Deficient Items due by 10/15/2024. (sah) (Entered: 10/01/2024) |
| 10/01/2024 | | Hearing Re: 15 Application to Employ, 16 Application to Employ, 22 Application to Employ. Hearing scheduled for 10/3/2024 at 01:00 PM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 10/01/2024) |
| 10/01/2024 | 28 (7 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 7 Miscellaneous Relief, 8 Miscellaneous Relief, 9 Miscellaneous Relief, 10 Miscellaneous Relief, 11 Miscellaneous Relief, 12 Notice of Hearing, 13 Affidavit. (Kinsella, Steven) (Entered: 10/01/2024) |
| 10/01/2024 | 29 (3 pgs) | Certificate of Service *on cm/ecf participants, and by direct electronic mail upon known Plaintiff's counsel as set forth in the Certificate* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 1 Chapter 11 Voluntary Petition, 2 Declaration Under Penalty of Perjury, 3 Supplement, 7 Miscellaneous Relief, 8 Miscellaneous Relief, 9 Miscellaneous Relief, 10 Miscellaneous Relief, 11 Miscellaneous Relief, 12 Notice of Hearing, 13 Affidavit. (Obuchowski, Raymond) (Entered: 10/01/2024) |
| 10/02/2024 | 30 (2 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 18 Order on Motion to Appear pro hac vice. Notice Date 10/02/2024. (Admin.) (Entered: 10/03/2024) |
| 10/02/2024 | 31 (2 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 19 Order on Motion to Appear pro hac vice. Notice Date 10/02/2024. (Admin.) (Entered: 10/03/2024) |
| 10/02/2024 | 32 (2 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 20 Order on Motion to Appear pro hac vice. Notice Date 10/02/2024. (Admin.) (Entered: 10/03/2024) |
| 10/02/2024 | 33 (2 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 21 Order on Motion to Appear pro hac vice. Notice Date 10/02/2024. (Admin.) (Entered: 10/03/2024) |

| | | |
|---|---|---|
| 10/02/2024 | 34 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 17 Order. Notice Date 10/02/2024. (Admin.) (Entered: 10/03/2024) |
| 10/03/2024 | 35 (3 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 27 Chapter 11 Deficiencies. Notice Date 10/03/2024. (Admin.) (Entered: 10/04/2024) |
| 10/03/2024 | | Hearing Held Re: 7 Emergency Motion and Memorandum for an Order (I) Authorizing the Continued Maintenance of the Debtor's Insurance Program and (II) Authorizing Payment of Prepetition Obligations. Parties to file INTERIM order. Matter adjourned to 11/26/24. (jmk) (Entered: 10/04/2024) |
| 10/03/2024 | | Hearing Held Re: 8 Emergency Motion for and Memorandum for an Order (I) Authorizing the Debtor to Pay Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing the Debtor to Maintain Existing Payroll Service. Parties to file INTERIM order. Matter adjourned to 11/26/24. (jmk) (Entered: 10/04/2024) |
| 10/03/2024 | | Hearing Held Re: 9 Emergency Motion for and Memorandum for an Order (I) Authorizing Continued Use of Existing Business Books, Records, Bank Accounts, and Check Stock; (II) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers; (III) Authorizing Electronic Funds Transfers and Automated Clearing House Transfers; (IV) Authorizing Maintenance of Investment Accounts; and (V) Granting Limited Relief from the Requirements of 11 U.S.C. § 345(b). Parties to file INTERIM order. Matter adjourned to 11/26/24.(jmk) (Entered: 10/04/2024) |
| 10/03/2024 | | Hearing Held Re: 10 Emergency Motion and Memorandum for Order Authorizing the Diocese to File Portions of Schedule F, Portions of the Statement of Financial Affairs, the Master Mailing List, and other Pleadings and Documents Under Seal. Parties to file INTERIM order. Matter adjourned to 11/26/24. (jmk) (Entered: 10/04/2024) |
| 10/03/2024 | | Hearing Held Re: 11 Emergency Motion and Memorandum for Order (I) Establishing Deadlines for Filing Proofs of Claim, (II) Approving Sexual Abuse Claim Form, (III) Approving Form and Manner of Notice, and (IV) Approving Confidentiality Procedures. Matter adjourned to 11/26/24. (jmk) (Entered: 10/04/2024) |
| 10/03/2024 | | Hearing Held Re: 15 Application to Employ Fredrikson & Byron, P.A., 16 Application to Employ to Employ Obuchowski Law Office, 22 Application to Employ Dinse P.C. Matters adjourned to 11/26/24. (jmk) (Entered: 10/04/2024) |
| 10/04/2024 | | Hearing Re: 7 Emergency Motion and Memorandum for an Order (I) Authorizing the Continued Maintenance of the Debtor's Insurance Program and (II) Authorizing Payment of Prepetition. Hearing scheduled for 11/26/2024 at 10:30 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 10/04/2024) |
| 10/04/2024 | | Hearing Re: 8 Emergency Motion for and Memorandum for an Order (I) Authorizing the Debtor to Pay Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing the Debtor to Maintain Existing Payroll Service. Hearing |

| | | |
|---|---|---|
| | | scheduled for 11/26/2024 at 10:30 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 10/04/2024) |
| 10/04/2024 | | Hearing Re: 9 Emergency Motion for and Memorandum for an Order (I) Authorizing Continued Use of Existing Business Books, Records, Bank Accounts, and Check Stock; (II) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers; (III) Authorizing Electronic Funds Transfers and Automated Clearing House Transfers; (IV) Authorizing Maintenance of Investment Accounts; and (V) Granting Limited Relief from the Requirements of 11 U.S.C. § 345(b). Hearing scheduled for 11/26/2024 at 10:30 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 10/04/2024) |
| 10/04/2024 | | Hearing Re: 10 Emergency Motion and Memorandum for Order Authorizing the Diocese to File Portions of Schedule F, Portions of the Statement of Financial Affairs, the Master Mailing List, and other Pleadings and Documents Under Seal . Hearing scheduled for 11/26/2024 at 10:30 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 10/04/2024) |
| 10/04/2024 | | Hearing Re: 11 Emergency Motion and Memorandum for Order (I) Establishing Deadlines for Filing Proofs of Claim, (II) Approving Sexual Abuse Claim Form, (III) Approving Form and Manner of Notice, and (IV) Approving Confidentiality Procedures. Hearing scheduled for 11/26/2024 at 10:30 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 10/04/2024) |
| 10/04/2024 | | Hearing Re: 15 Application to Employ Fredrikson & Byron, P.A., 16 Application to Employ Obuchowski Law Office, 22 Application to Employ Dinse P.C. Hearing scheduled for 11/26/2024 at 10:30 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 10/04/2024) |
| 10/07/2024 | | Notice of Appearance and Request for Notice by Elizabeth A. Glynn Filed by Elizabeth A. Glynn of Ryan Smith & Carbine, Ltd on behalf of TD Bank, N.A.. (Glynn, Elizabeth) (Entered: 10/07/2024) |
| 10/07/2024 | | Notice of Appearance and Request for Notice by Antonin Robbason Filed by Antonin Robbason of Ryan Smith & Carbine on behalf of TD Bank, N.A.. (Robbason, Antonin) (Entered: 10/07/2024) |
| 10/07/2024 | 36 (4 pgs) | Interim Order (I) Authorizing the Debtor to Pay Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing the Debtor to Maintain Existing Payroll Services. (Related Doc # 8). (sah) (Entered: 10/07/2024) |
| 10/07/2024 | 37 (5 pgs) | Interim Order (I) Granting Emergency Relief; (II) Authorizing Continued Use of Existing Business Books, Records, Bank Accounts, and Check Stock; (III) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers;(IV) Authorizing Electronic Funds Transfers and Automated Clearing House Transfers; (V) Authorizing Maintenance of Investment Accounts; and (VI) Granting Limited Relief from the Requirements of 11 U.S.C.§345(b). (Related Doc # 9). (sah) (Entered: 10/07/2024) |
| 10/07/2024 | 38 (4 pgs) | Interim Order (I) Granting Emergency Relief and (II) Authorizing the Diocese to File Portions of Schedule F, the Statement of Financial Affairs, |

| | | |
|---|---|---|
| | | the Master Mailing List, and Other Pleadings and Documents Under Seal. (Related Doc # 10). (sah) (Entered: 10/07/2024) |
| 10/07/2024 | 39 (4 pgs) | Interim Order (I) Authorizing the Continued Maintenance of the Debtor's Insurance Program and (II) Authorizing Payment of Prepetition Obligations in Respect Thereof. (Related Doc # 7). (sah) (Entered: 10/07/2024) |
| 10/07/2024 | 40 (2 pgs) | Meeting of Creditors. 341(a) meeting to be held 11/1/2024 at 3:00PM. Re: 1 Chapter 11 Voluntary Petition. (sah) (Entered: 10/07/2024) |
| 10/07/2024 | | ORDER REGARDING NOTICE OF COMMENCEMENT OF CASE: The Debtor is authorized and directed to promptly cause service of the Notice of Commencement of Chapter 11 Case upon claimants and parties in interest and to thereafter certify such service upon the docket of the Court, consistent with current sealing protocols, (Doc#38). (sah) (Entered: 10/07/2024) |
| 10/09/2024 | 41 (4 pgs) | Final Notice of Hearing Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 11 Miscellaneous Relief, 36 Order on Motion for Miscellaneous Relief, 37 Order on Motion for Miscellaneous Relief, 38 Order on Motion for Miscellaneous Relief, 39 Order on Motion for Miscellaneous Relief. Hearing scheduled for 11/26/2024 at 10:30 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 11/19/2024. (Kinsella, Steven) (Entered: 10/09/2024) |
| 10/09/2024 | 42 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 36 Order on Motion for Miscellaneous Relief. Notice Date 10/09/2024. (Admin.) (Entered: 10/10/2024) |
| 10/09/2024 | 43 (7 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 37 Order on Motion for Miscellaneous Relief. Notice Date 10/09/2024. (Admin.) (Entered: 10/10/2024) |
| 10/09/2024 | 44 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 38 Order on Motion for Miscellaneous Relief. Notice Date 10/09/2024. (Admin.) (Entered: 10/10/2024) |
| 10/09/2024 | 45 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 39 Order on Motion for Miscellaneous Relief. Notice Date 10/09/2024. (Admin.) (Entered: 10/10/2024) |
| 10/10/2024 | 46 (6 pgs) | Certificate of Service Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 36 Order on Motion for Miscellaneous Relief, 37 Order on Motion for Miscellaneous Relief, 38 Order on Motion for Miscellaneous Relief, 39 Order on Motion for Miscellaneous Relief, 40 Letter, Corrective Entry, 41 Notice of Hearing. (Obuchowski, Raymond) (Entered: 10/10/2024) |
| 10/11/2024 | 47 (2 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 36 Order on Motion for Miscellaneous Relief, 37 Order on Motion for Miscellaneous Relief, 38 Order on Motion for Miscellaneous Relief, 39 Order on Motion for Miscellaneous Relief, 40 Letter, 41 Notice of Hearing. (Kinsella, Steven) (Entered: 10/11/2024) |

| | | |
|---|---|---|
| 10/15/2024 | 48 (7 pgs; 2 docs) | Motion to Extend Time to File Schedules Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Proposed Order) (Kinsella, Steven) (Entered: 10/15/2024) |
| 10/15/2024 | 49 (1 pg) | Disclosure of Compensation of Attorney for Debtor Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Kinsella, Steven) (Entered: 10/15/2024) |
| 10/15/2024 | 50 (1 pg) | Equity Security Holders Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Kinsella, Steven) (Entered: 10/15/2024) |
| 10/15/2024 | 51 (2 pgs) | Disclosure of Compensation of Attorney for Debtor Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont. (Obuchowski, Raymond) (Entered: 10/15/2024) |
| 10/17/2024 | | Hearing Re: 48 Motion to Extend Time to File Schedules. Hearing scheduled for 10/22/2024 at 02:30 PM at 1: Audio-Video/Zoom Hearing. (jmk) (Entered: 10/17/2024) |
| 10/22/2024 | | Hearing Held Re: 48 Motion to Extend Time to File Schedules; Granted. (jmk) (Entered: 10/22/2024) |
| 10/22/2024 | 52 (1 pg) | Notice of Appointment of Creditors' Committee Filed by U S Trustee. (Penpraze, Lisa) (Entered: 10/22/2024) |
| 10/22/2024 | 53 (1 pg) | Order Extending the Time to File All Schedules and Statements. (Related Doc 48). Case Opening Deficient Items due by 11/27/2024. Modified on 10/23/2024 to clarify title. (sah). (Entered: 10/22/2024) |
| 10/24/2024 | 54 (32 pgs; 2 docs) | Emergency Motion *Emergency and Supplemental Motion for and Memorandum for an Interim and Final Order (I) Authorizing Payment of Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing Maintenance of Existing Payroll Service* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 10/29/2024 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 10/28/2024. (Attachments: # 1 Proposed Order) (Kinsella, Steven) (Entered: 10/24/2024) |
| 10/24/2024 | 55 (34 pgs; 2 docs) | Emergency Motion *b.Emergency and Supplemental Motion for and Memorandum for an Interim and Final Order (I) Authorizing Continued Use of Existing Business Books, Records, Bank Accounts, and Check Stock; (II) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers; (III) Authorizing Electronic Funds Transfers and Automated Clearing House Transfers; (IV) Authorizing Maintenance of Investment Accounts; and (V) Granting Limited Relief from the Requirements of 11 U.S.C. § 345(b);* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 10/29/2024 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 10/28/2024. (Attachments: # 1 Proposed Order) (Kinsella, Steven) (Entered: 10/24/2024) |

| | | |
|---|---|---|
| 10/24/2024 | 56 (5 pgs) | Emergency Notice of Motion Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 54 Miscellaneous Relief. Hearing scheduled for 10/29/2024 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 10/28/2024. (Kinsella, Steven) Modified on 10/24/2024 corrected date. (sah). (Entered: 10/24/2024) |
| 10/24/2024 | 57 (5 pgs) | Emergency Notice of Motion Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 55 Miscellaneous Relief. Hearing scheduled for 10/29/2024 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 10/28/2024. (Kinsella, Steven) (Entered: 10/24/2024) |
| 10/24/2024 | 58 (26 pgs) | Affidavit Re: *Bishop John J. DcDermott in Support of Supplemental Motions* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 13 Affidavit. (Kinsella, Steven) (Entered: 10/24/2024) |
| 10/24/2024 | 59 (3 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 53 Order on Motion to Extend Time to File Schedules. Notice Date 10/24/2024. (Admin.) (Entered: 10/25/2024) |
| 10/25/2024 | 60 (2 pgs) | Order Approving Employment of Dinse P.C. as Diocese's Special Counsel. (Related Doc # 22). (sah) (Entered: 10/25/2024) |
| 10/25/2024 | 61 (2 pgs) | Order Approving Employment of Fedrikson & Byron, P.A. as Diocese's Chapter 11 Counsel. (Related Doc # 15). (sah) (Entered: 10/25/2024) |
| 10/25/2024 | 62 (2 pgs) | Order Under 11 U.S.C.§§ 327(a) and 329 Authorizing Employment and Retention of Obuchowski Law Office, as Local Bankruptcy Attorney Effective as of Petition Date. (Related Doc # 16). (sah) (Entered: 10/25/2024) |
| 10/27/2024 | 63 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 60 Order on Application to Employ. Notice Date 10/27/2024. (Admin.) (Entered: 10/28/2024) |
| 10/27/2024 | 64 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 61 Order on Application to Employ. Notice Date 10/27/2024. (Admin.) (Entered: 10/28/2024) |
| 10/27/2024 | 65 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 62 Order on Application to Employ. Notice Date 10/27/2024. (Admin.) (Entered: 10/28/2024) |
| 10/28/2024 | 66 (5 pgs) | Certificate of Service *of Motions, Notice of Motions, and Affidavit by first class mail, postage prepaid, through US Postal Service to List of creditors and parties in interest, as per attached mailing matrix list (Exhibit A to COS))* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 54 Miscellaneous Relief, 55 Miscellaneous Relief, 56 Notice of Motion, 57 Notice of Motion, 58 Affidavit. (Obuchowski, Raymond) (Entered: 10/28/2024) |

| | | |
|---|---|---|
| 10/29/2024 | 67 (2 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 54 Miscellaneous Relief, 55 Miscellaneous Relief, 56 Notice of Motion, 57 Notice of Motion, 58 Affidavit. (Kinsella, Steven) (Entered: 10/29/2024) |
| 10/29/2024 | 68 (8 pgs) | Certificate of Service *up Employees with addresses redacted* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 54 Miscellaneous Relief, 55 Miscellaneous Relief, 56 Notice of Motion, 57 Notice of Motion, 58 Affidavit. (Obuchowski, Raymond) (Entered: 10/29/2024) |
| 10/29/2024 | | Hearing Held Re: 54 Emergency Motion Emergency and Supplemental Motion for and Memorandum for an Interim and Final Order (I) Authorizing Payment of Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing Maintenance of Existing Payroll Service; INTERIM order to be issued. Matter adjourned to 11/26/24.(jmk) (Entered: 10/29/2024) |
| 10/29/2024 | | Hearing Re: 54 Emergency Motion and Supplemental Motion for (I) Authorizing Payment of Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing Maintenance of Existing Payroll Service. Hearing scheduled for 11/26/2024 at 10:30 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 10/29/2024) |
| 10/29/2024 | | Hearing Held Re: 55 Emergency Motion and Supplemental Motion for (I) Authorizing Continued Use of Existing Business Books, Records, Bank Accounts, and Check Stock; (II) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers; (III) Authorizing Electronic Funds Transfers and Automated Clearing House Transfers; (IV) Authorizing Maintenance of Investment Accounts; and (V) Granting Limited Relief from the Requirements of 11 U.S.C. § 345(b);INTERIM order to be issued. Matter adjourned to 11/26/24.(jmk) (Entered: 10/29/2024) |
| 10/29/2024 | | Hearing Re: 55 Emergency Motion and Supplemental Motion for (I) Authorizing Continued Use of Existing Business Books, Records, Bank Accounts, and Check Stock; (II) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers; (III) Authorizing Electronic Funds Transfers and Automated Clearing House Transfers; (IV) Authorizing Maintenance of Investment Accounts; and (V) Granting Limited Relief from the Requirements of 11 U.S.C. § 345(b);. Hearing scheduled for 11/26/2024 at 10:30 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 10/29/2024) |
| 10/29/2024 | 69 (9 pgs) | Interim Order (I) Granting Emergency Relief; (II) Authorizing Continued Use of Existing Business Books, Records, Bank Accounts, and Check Stock; (III) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers; (IV) Authorizing Electronic Funds Transfers and Automated Clearing House Transfers; (V) Authorizing Maintenance of Investment Accounts; and (V) Granting Limited Relief from the Requirements of 11 U.S.C § 345(b). (Related Doc # 55). (sah) (Entered: 10/29/2024) |
| 10/29/2024 | 70 (5 pgs) | Interim Order (I) Authorizing Payment of Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and |

| | | |
|---|---|---|
| | | (II) Authorizing Maintenance of Existing Payroll Services. (Related Doc # 54). (sah) (Entered: 10/29/2024) |
| 10/30/2024 | 71 (31 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2024 Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-E) (Kinsella, Steven) (Entered: 10/30/2024) |
| 10/30/2024 | 72 (5 pgs) | Final Notice of Hearing Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 69 Order on Motion for Miscellaneous Relief, 70 Order on Motion for Miscellaneous Relief. Hearing scheduled for 11/26/2024 at 10:30 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 11/19/2024. (Kinsella, Steven) (Entered: 10/30/2024) |
| 10/31/2024 | 73 (11 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 69 Order on Motion for Miscellaneous Relief. Notice Date 10/31/2024. (Admin.) (Entered: 11/01/2024) |
| 10/31/2024 | 74 (7 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 70 Order on Motion for Miscellaneous Relief. Notice Date 10/31/2024. (Admin.) (Entered: 11/01/2024) |
| 11/01/2024 | 75 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/3/2024 1:08:59 PM ]. File Size [ 40704 KB ]. Run Time [ 01:24:48 ]. (admin). (Entered: 11/01/2024) |
| 11/01/2024 | 76 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/22/2024 2:33:04 PM ]. File Size [ 8720 KB ]. Run Time [ 00:18:10 ]. (admin). (Entered: 11/01/2024) |
| 11/01/2024 | 77 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/29/2024 11:04:28 AM ]. File Size [ 8312 KB ]. Run Time [ 00:17:19 ]. (admin). (Entered: 11/01/2024) |
| 11/01/2024 | 78 (5 pgs) | Certificate of Service *through Stretto noticing services of listed documents [ECF ##55, 69, 70, 72] delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing matrix exhibit and CM/ECF participants per the ECF/PACER system* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 55 Miscellaneous Relief, 69 Order on Motion for Miscellaneous Relief, 70 Order on Motion for Miscellaneous Relief, 72 Notice of Hearing. (Obuchowski, Raymond) (Entered: 11/01/2024) |
| 11/01/2024 | 79 (8 pgs) | Certificate of Service *through Stretto noticing services of listed documents {ECF ##70 & 72] delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing matrix exhibit and CM/ECF participants per the ECF/PACER system* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 70 Order on Motion for Miscellaneous Relief, 72 Notice of Hearing. (Obuchowski, Raymond) (Entered: 11/01/2024) |

| | | |
|---|---|---|
| 11/01/2024 | 80 (2 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 55 Miscellaneous Relief, 69 Order on Motion for Miscellaneous Relief, 70 Order on Motion for Miscellaneous Relief, 72 Notice of Hearing. (Kinsella, Steven) (Entered: 11/01/2024) |
| 11/05/2024 | 81 (28 pgs; 3 docs) | Application to Employ Stretto, Inc. as Claims and Noticing Agent Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Affidavit # 2 Proposed Order) (Kinsella, Steven) (Entered: 11/05/2024) |
| 11/07/2024 | | Statement Adjourning Meeting of Creditors. Section 341 Meeting of Creditors held November 1, 2024. Track number: 1001-1002. Debtor Appeared. Filed by U S Trustee Re: 40 Letter. Section 341(a) meeting Continued to 12/16/2024 at 10:00 AM at Location 4: Telephonic Hearing. (Penpraze, Lisa) (Entered: 11/07/2024) |
| 11/12/2024 | | Chapter 11 Plan due by 1/28/2025.(jmk) (Entered: 11/12/2024) |
| 11/13/2024 | | Notice of Appearance and Request for Notice Filed by Survivor Creditors. (Laramie, Esq., Celeste) (Entered: 11/13/2024) |
| 11/20/2024 | 82 (46 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2024 Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-I) (Kinsella, Steven) (Entered: 11/20/2024) |
| 11/21/2024 | 83 (3 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 70 Order on Motion for Miscellaneous Relief, 72 Notice of Hearing. (Kinsella, Steven) (Entered: 11/21/2024) |
| 11/21/2024 | 84 (14 pgs; 2 docs) | Emergency Motion *Requesting Continuance of Hearing on First Day and Supplemental Motions and Continuance of Interim Relief Through Final Hearing Date* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Proposed Order) (Kinsella, Steven) (Entered: 11/21/2024) |
| 11/21/2024 | 85 (4 pgs) | Order Continuing Hearing on First Day and Supplemental Motions and Continuing Interim Relief through the Final Hearing Date *and Setting Status Hearing*.(Related Doc # 84). (sah) (Entered: 11/21/2024) |
| 11/21/2024 | 86 (4 pgs) | Order Continuing Hearing on First Day and Supplemental Motions and Continuing Interim Relief through the Final Hearing Date *and Setting Status Hearing" Re: 84, 7, 8, 9, 10, 11, 36, 37, 38, 39, 54, 55, 69, 70. Hearing scheduled for 12/17/2024 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Status hearing to be held on 11/26/2024 at 11:00 AM at Location 1: Audio-Video/Zoom Hearing. (sah)Modified on 11/21/2024 to edit text. (sah). (Entered: 11/21/2024) |
| 11/22/2024 | 87 (4 pgs) | Final Notice of Hearing *on Pending Motions* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 11 Miscellaneous Relief, 36 Order on Motion for Miscellaneous Relief, 37 Order on Motion for Miscellaneous Relief, 38 Order on Motion for Miscellaneous Relief, 39 |

| | | |
|---|---|---|
| | | Order on Motion for Miscellaneous Relief, 69 Order on Motion for Miscellaneous Relief, 70 Order on Motion for Miscellaneous Relief. Hearing scheduled for 12/17/2024 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 12/10/2024. (Kinsella, Steven) (Entered: 11/22/2024) |
| 11/23/2024 | 88 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 86 Order to Set Hearing. Notice Date 11/23/2024. (Admin.) (Entered: 11/24/2024) |
| 11/25/2024 | | Hearing Re: 81 Application to Employ Stretto, Inc. as Claims and Noticing Agent. Hearing scheduled for 11/26/2024 at 11:00 AM at 1: Audio-Video/Zoom Hearing. (jmk) (Entered: 11/25/2024) |
| 11/26/2024 | | Consent Filed by Lisa M Penpraze of Office of the United States Trustee on behalf of U S Trustee Re: 81 Application to Employ. (Penpraze, Lisa) (Entered: 11/26/2024) |
| 11/26/2024 | 89 (1 pg) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 86 Order to Set Hearing, 87 Notice of Hearing. (Kinsella, Steven) (Entered: 11/26/2024) |
| 11/26/2024 | 90 (3 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 70 Order on Motion for Miscellaneous Relief, 72 Notice of Hearing. (Kinsella, Steven) (Entered: 11/26/2024) |
| 11/26/2024 | 91 (5 pgs) | Order Approving Employment of Stretto, Inc. as Diocese's Noticing and Claims Agent (Related Doc # 81). (sah) (Entered: 11/26/2024) |
| 11/26/2024 | | Hearing Held. 81 Application to Employ Stretto, Inc. as Claims and Noticing Agent; Granted. Statues given. Parties to file Notice of Outstanding Issues and List of Witnesses by 12/13. (jmk) (Entered: 11/26/2024) |
| 11/26/2024 | 92 (72 pgs) | All Schedules and Statements with Notice of Amendment Cover Sheet. Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Kinsella, Steven) (Entered: 11/26/2024) |
| 11/26/2024 | 93 (10 pgs) | Amended Master Mailing List. Fee Amount $34. Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Kinsella, Steven) (Entered: 11/26/2024) |
| 11/26/2024 | | Receipt of Amended Schedules/Amended Master Mailing List( 24-10205) [misc,amdsch] ( 34.00) Filing Fee (re: Doc # 93). Receipt number A2626977, Fee amount $ 34.00. (U.S. Treasury) (Entered: 11/26/2024) |
| 11/27/2024 | 94 (10 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 86 Order to Set Hearing, 87 Notice of Hearing. (Kinsella, Steven) (Entered: 11/27/2024) |

| | | |
|---|---|---|
| 11/27/2024 | 95 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 85 Order on Motion for Miscellaneous Relief. Notice Date 11/27/2024. (Admin.) (Entered: 11/28/2024) |
| 11/28/2024 | 96 (7 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 91 Order on Application to Employ. Notice Date 11/28/2024. (Admin.) (Entered: 11/29/2024) |
| 12/02/2024 | 97 (33 pgs; 3 docs) | Affidavit Re: *in Support of Application Seeking Entry of an Order (I) Authorizing and Approving the Appointment of Stretto, Inc. as Claims and Noticing Agent and (II) Granting Related Relief* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 81 Application to Employ. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kinsella, Steven) (Entered: 12/02/2024) |
| 12/04/2024 | 98 (1 pg) | PDF with attached Audio File. Court Date & Time [ 11/26/2024 11:09:47 AM ]. File Size [ 7712 KB ]. Run Time [ 00:16:04 ]. (admin). (Entered: 12/04/2024) |
| 12/05/2024 | 99 (5 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 40 Letter. (Kinsella, Steven) (Entered: 12/05/2024) |
| 12/05/2024 | 100 (2 pgs) | Order Scheduling Case Management Conference Re: 1 Chapter 11 Voluntary Petition. (jmk) (Entered: 12/05/2024) |
| 12/07/2024 | 101 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 100 Order Scheduling Case Management Conference. Notice Date 12/07/2024. (Admin.) (Entered: 12/08/2024) |
| 12/12/2024 | 102 (1 pg) | Notice of Appearance and Request for Notice by Paul A Levine Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors. (Levine, Paul) (Entered: 12/12/2024) |
| 12/12/2024 | 103 (1 pg) | Certificate of Service Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 102 Notice of Appearance. (Levine, Paul) (Entered: 12/12/2024) |
| 12/12/2024 | 104 (18 pgs; 4 docs) | Ex Parte Application to Employ Lemery Greisler LLC as Local Counsel to the Official Committee of Unsecured Creditors Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors. (Attachments: # 1 Declaration of Counsel in Support of Ex Parte Application for an Order Authorizing Employment of Lemery Greisler LLC # 2 Proposed Order # 3 Certificate of Service) (Levine, Paul) (Entered: 12/12/2024) |
| 12/13/2024 | 105 (7 pgs; 2 docs) | Motion to Appear pro hac vice *Gail Greenwood*. Fee Amount $150. Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors. (Attachments: # 1 Proposed Order) (Levine, Paul) (Entered: 12/13/2024) |

| | | |
|---|---|---|
| 12/13/2024 | | Receipt of Motion to Appear pro hac vice( 24-10205) [motion,mprohac] ( 150.00) Filing Fee (re: Doc # 105). Receipt number A2629943, Fee amount $ 150.00. (U.S. Treasury) (Entered: 12/13/2024) |
| 12/13/2024 | 106 (6 pgs; 2 docs) | Motion *To Retain Pachulski Stang Ziehl & Jones LLP* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors. (Attachments: # 1 Proposed Order) (Levine, Paul) (Entered: 12/13/2024) |
| 12/13/2024 | 107 (1 pg) | Certificate of Service *Greenwood Pro Hac Vice Application and Application to Retain Pachulski Stang Ziehl & Jones LLP* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 105 Motion to Appear pro hac vice, 106 Miscellaneous Relief. (Levine, Paul) (Entered: 12/13/2024) |
| 12/13/2024 | 108 (4 pgs; 2 docs) | Motion to Appear pro hac vice *Brittany Michael*. Fee Amount $150. Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors. (Attachments: # 1 Proposed Order) (Levine, Paul) (Entered: 12/13/2024) |
| 12/13/2024 | | Receipt of Motion to Appear pro hac vice( 24-10205) [motion,mprohac] ( 150.00) Filing Fee (re: Doc # 108). Receipt number A2629980, Fee amount $ 150.00. (U.S. Treasury) (Entered: 12/13/2024) |
| 12/13/2024 | 109 (1 pg) | Certificate of Service Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 108 Motion to Appear pro hac vice. (Levine, Paul) (Entered: 12/13/2024) |
| 12/13/2024 | 110 (21 pgs) | Supplemental Application to Employ Pachulski Stang Ziehl & Jones LLC as Attorney for Committee Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors. (Motion that was to be filed in Doc #106.) (Levine, Paul)Modified on 12/13/2024 to add text (sah). Related document(s) 106 Motion *To Retain Pachulski Stang Ziehl & Jones LLP* filed by Creditor Committee Committee of Unsecured Creditors. Modified on 12/16/2024 (jmk). (Entered: 12/13/2024) |
| 12/13/2024 | 111 (51 pgs) | Affidavit Re: *Certain Charles Schwab Investment Accounts* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 9 Miscellaneous Relief, 55 Miscellaneous Relief. (Kinsella, Steven) (Entered: 12/13/2024) |
| 12/13/2024 | 112 (21 pgs) | Affidavit Re: *Certain Berkshire Bank Investment Account* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 55 Miscellaneous Relief. (Kinsella, Steven) (Entered: 12/13/2024) |
| 12/13/2024 | 113 (2 pgs) | Affidavit Re: *Certain Ave Maria Mutual Fund Investment Account* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 55 Miscellaneous Relief. (Kinsella, Steven) (Entered: 12/13/2024) |
| 12/13/2024 | 114 (122 pgs; 16 docs) | Notice of *Outstanding Issues and Potential Witnesses for Final Hearing on First Day Motions and Supplemental Motions.* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman |

| | | |
|---|---|---|
| | | Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O) (Kinsella, Steven) (Entered: 12/13/2024) |
| 12/16/2024 | 115 (5 pgs) | Supplement *to Motion to Admit Brittany Michael Pro Hac Vice* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 108 Motion to Appear pro hac vice Brittany Michael. (Levine, Paul)Modified on 12/16/2024 to add text (sah). (Entered: 12/16/2024) |
| 12/16/2024 | 116 (1 pg) | Supplemental Certificate of Service *Motion to Admit Brittany Michael Pro Hac Vice* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 115 Supplement. (Levine, Paul) (Entered: 12/16/2024) |
| 12/16/2024 | 117 (4 pgs; 2 docs) | Supplemental Notice of *Outstanding Issues and Potential Witnesses for Final Hearing on First Day Motions and Supplemental Motions.* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 114 Notice (Generic). (Attachments: # 1 Exhibit F (Supplemental)) (Kinsella, Steven) (Entered: 12/16/2024) |
| 12/17/2024 | 118 (190 pgs) | Affidavit Re: *Certain TD Wealth Investment Account(s)* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 9 Miscellaneous Relief. (Kinsella, Steven) (Entered: 12/17/2024) |
| 12/17/2024 | 119 (2 pgs) | Order Granting Admission to Practice Pro Hac Vice. Attorney Brittany M. Michael for Committee of Unsecured Creditors added to case. (Related Doc 115). (sah)Modified on 12/17/2024 to edit text (sah). (Entered: 12/17/2024) |
| 12/17/2024 | 120 (2 pgs) | Order Granting Admission to Practice Pro Hac Vice. Attorney Gail S. Greenwood for Committee of Unsecured Creditors added to case. (Related Doc 105). (sah) (Entered: 12/17/2024) |
| 12/17/2024 | 121 (9 pgs) | Extended Interim Order (I) Granting Emergency Relief; (II) Authorizing Continued Use of Existing Business Books, Records, Bank Accounts, and Check Stock; (III) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers; (IV) Authorizing Electronic Funds Transfers and Automated Clearing House Transfers; (V) Authorizing Maintenance of Investment Accounts; and (VI) Granting Limited Relief from the Requirements of 11 U.S.C. § 345(b)Re: 55 Miscellaneous Relief. (sah) (Entered: 12/17/2024) |
| 12/17/2024 | 122 (6 pgs) | Extended Interim Order (I) Granting Emergency Relief; (II) Authorizing Continued Use of Existing Business Books, Records, Bank Accounts, and Check Stock; (III) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers; (IV) Authorizing Electronic Funds Transfers and Automated Clearing House Transfers; (V) Authorizing Maintenance of Investment Accounts; and (VI) Granting Limited Relief from the Requirements of 11 U.S.C. § 345(b). Re: 9 Miscellaneous Relief. (sah) (Entered: 12/17/2024) |

| | | |
|---|---|---|
| 12/17/2024 | 123 (3 pgs) | Final Order(I) Authorizing the Debtor to Pay Certain Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing the Debtor to Maintain Existing Payroll Services. Re: 8 Miscellaneous Relief. (sah) (Entered: 12/17/2024) |
| 12/17/2024 | 124 (3 pgs) | Final Order (I) Granting Emergency Relief and (II) Authorizing the Diocese to File Portions of Schedule F, the Statement of Financial Affairs, the Master Mailing List, and Other Pleadings and Documents Under Seal. Re: 13 Affidavit. (sah) (Entered: 12/17/2024) |
| 12/17/2024 | 125 (4 pgs) | Final Order (I) Authorizing Payment of Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing Maintenance of Existing Payroll Services. Re: 54 Miscellaneous Relief. (sah) (Entered: 12/17/2024) |
| 12/17/2024 | 126 (4 pgs) | Interim Order Authorizing the Debtor to Pay Certain Accrued and Outstanding Pension, Benefits, and Related Amounts for Retired Priests in the Ordinary Course. Re: 8 Miscellaneous Relief. (sah) (Entered: 12/17/2024) |
| 12/17/2024 | | Hearing Held Re: 7 Emergency Motion and Memorandum for an Order (I) Authorizing the Continued Maintenance of the Debtor's Insurance Program and (II) Authorizing Payment of Prepetition Obligations in Respect Thereof. Amended Order to be filed. (jmk) (Entered: 12/18/2024) |
| 12/17/2024 | | Hearing Held Re: 8 Emergency Motion for and Memorandum for an Order (I) Authorizing the Debtor to Pay Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing the Debtor to Maintain Existing Payroll Service. Interim Order to be issued. Matter adjourned to 1/28/25. (jmk) (Entered: 12/18/2024) |
| 12/17/2024 | | Hearing Held Re: 54 Supplemental Motion for and Memorandum for an Interim and Final Order (I) Authorizing Payment of Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing Maintenance of Existing Payroll Service; Granted, Final Order. (jmk) (Entered: 12/18/2024) |
| 12/17/2024 | | Hearing Held Re: 9 Emergency Motion for and Memorandum for an Order (I) Authorizing the Debtor to Pay Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing the Debtor to Maintain Existing Payroll Service; Extended Interim Order. Matter adjourned to 1/28/25. (jmk) (Entered: 12/18/2024) |
| 12/17/2024 | | Hearing Held Re: 55 Supplemental Motion for and Memorandum for an Interim and Final Order (I) Authorizing Continued Use of Existing Business Books, Records, Bank Accounts, and Check Stock; (II) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers; (III) Authorizing Electronic Funds Transfers and Automated Clearing House Transfers; (IV) Authorizing Maintenance of Investment Accounts; and (V) Granting Limited Relief from the Requirements of 11 U.S.C. § 345(b);Extended Interim Order. Matter adjourned to 1/28/25. (jmk) (Entered: 12/19/2024) |

| | | |
|---|---|---|
| 12/17/2024 | | Hearing Held Re: 10 Motion for Order Authorizing the Diocese to File Portions of Schedule F, Portions of the Statement of Financial Affairs, the Master Mailing List, and other Pleadings and Documents Under Seal; Granted. (jmk) (Entered: 12/19/2024) |
| 12/17/2024 | | Hearing Held Re: 11 Emergency Motion for Order (I) Establishing Deadlines for Filing Proofs of Claim, (II) Approving Sexual Abuse Claim Form, (III) Approving Form and Manner of Notice, and (IV) Approving Confidentiality Procedures; Revisions to be filed and then under advisement. (jmk) (Entered: 12/19/2024) |
| 12/17/2024 | | Hearing Held Re: 100 Order Scheduling Case Management Conference; held. (jmk) (Entered: 12/19/2024) |
| 12/18/2024 | 127 (6 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 55 Miscellaneous Relief, 69 Order on Motion for Miscellaneous Relief, 70 Order on Motion for Miscellaneous Relief, 72 Notice of Hearing. (Kinsella, Steven) (Entered: 12/18/2024) |
| 12/18/2024 | 128 (3 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 86 Order to Set Hearing, 87 Notice of Hearing. (Kinsella, Steven) (Entered: 12/18/2024) |
| 12/18/2024 | | Hearing. 8 Emergency Motion for and Memorandum for an Order (I) Authorizing the Debtor to Pay Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing the Debtor to Maintain Existing Payroll Service Hearing scheduled for 1/28/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 12/18/2024) |
| 12/18/2024 | | Hearing. 9 Emergency Motion for and Memorandum for an Order (I) Authorizing Continued Use of Existing Business Books, Records, Bank Accounts, and Check Stock; (II) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers; (III) Authorizing Electronic Funds Transfers and Automated Clearing House Transfers; (IV) Authorizing Maintenance of Investment Accounts; and (V) Granting Limited Relief from the Requirements of 11 U.S.C. § 345(b). Hearing scheduled for 1/28/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 12/18/2024) |
| 12/19/2024 | | Hearing. 55 Supplemental Motion for and Memorandum for an Interim and Final Order (I) Authorizing Continued Use of Existing Business Books, Records, Bank Accounts, and Check Stock; (II) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers; (III) Authorizing Electronic Funds Transfers and Automated Clearing House Transfers; (IV) Authorizing Maintenance of Investment Accounts; and (V) Granting Limited Relief from the Requirements of 11 U.S.C. § 345(b). Hearing scheduled for 1/28/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 12/19/2024) |
| 12/19/2024 | 129 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 120 Order on Motion to Appear pro hac vice. Notice Date 12/19/2024. (Admin.) (Entered: 12/20/2024) |

| | | |
|---|---|---|
| 12/19/2024 | 130 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 119 Order. Notice Date 12/19/2024. (Admin.) (Entered: 12/20/2024) |
| 12/19/2024 | 131 (11 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 121 Order. Notice Date 12/19/2024. (Admin.) (Entered: 12/20/2024) |
| 12/19/2024 | 132 (8 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 122 Order. Notice Date 12/19/2024. (Admin.) (Entered: 12/20/2024) |
| 12/19/2024 | 133 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 123 Order. Notice Date 12/19/2024. (Admin.) (Entered: 12/20/2024) |
| 12/19/2024 | 134 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 124 Order. Notice Date 12/19/2024. (Admin.) (Entered: 12/20/2024) |
| 12/19/2024 | 135 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 125 Order. Notice Date 12/19/2024. (Admin.) (Entered: 12/20/2024) |
| 12/19/2024 | 136 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 126 Order. Notice Date 12/19/2024. (Admin.) (Entered: 12/20/2024) |
| 12/20/2024 | 137 (45 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2024 Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-I) (Kinsella, Steven) (Entered: 12/20/2024) |
| 12/23/2024 | 138 (2 pgs) | Affidavit Re: *2025 Rate Increases for Fredrikson & Byron, P.A.* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 61 Order on Application to Employ. (Kinsella, Steven) (Entered: 12/23/2024) |
| 12/23/2024 | 139 (26 pgs) | Proposed Order *(I) Establishing Deadlines for Filing Proofs of Claim, (II) Approving Sexual Abuse Claim Form, (III) Approving Form and Manner of Notice, and (IV) Approving Confidentiality Procedures* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 11 Miscellaneous Relief. (Kinsella, Steven) (Entered: 12/23/2024) |
| 12/23/2024 | 140 (4 pgs) | Proposed Order *(I) Authorizing the Continued Maintenance of the Debtors Insurance Program and (II) Authorizing Payment of Prepetition Obligations in Respect Thereof* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 7 Miscellaneous Relief. (Kinsella, Steven) (Entered: 12/23/2024) |
| 12/23/2024 | 141 (4 pgs) | Final Notice of Hearing *on Pending Motions* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 121 Order, 122 Order, 126 Order. Hearing scheduled for 1/28/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 1/21/2025. (Kinsella, Steven) (Entered: 12/23/2024) |
| 12/24/2024 | | Consent Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 139 Proposed Order. (Levine, Paul) (Entered: 12/24/2024) |

| | | |
|---|---|---|
| 12/24/2024 | | Consent Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 140 Proposed Order. (Levine, Paul) (Entered: 12/24/2024) |
| 12/26/2024 | | Consent Filed by Lisa M Penpraze of Office of the United States Trustee on behalf of U S Trustee Re: 139 Proposed Order, 140 Proposed Order. (Penpraze, Lisa) (Entered: 12/26/2024) |
| 12/27/2024 | | Statement Adjourning Meeting of Creditors. Section 341 Meeting of Creditors held December 16, 2024. Track number: 1001. Debtor Appeared. Filed by U S Trustee Re: 341 Mtg Continued - Db Appeared. Section 341(a) meeting Continued to 1/22/2025 at 09:00 AM at Location 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (Penpraze, Lisa) (Entered: 12/27/2024) |
| 12/27/2024 | 142 (1 pg) | Notice of *Call-In Option for Adjourned 341 Meeting* Filed by Lisa M Penpraze of Office of the United States Trustee on behalf of U S Trustee Re: 341 Mtg Continued - Db Appeared. (Penpraze, Lisa) (Entered: 12/27/2024) |
| 12/30/2024 | 143 (4 pgs) | Final Order (I) Authorizing the Continued Maintenance of the Debtor's Insurance Program and (II) Authorizing Payment of Prepetition Obligations in Respect Thereof. Re: 140 Proposed Order. (sah) (Entered: 12/30/2024) |
| 12/30/2024 | 144 (28 pgs) | Final Order (I) Establishing Deadlines for Filing Proofs of Claim; (II) Approving Sexual Abuse Proof of Claim Form; (III) Approving Form and Manner of Notice; and (IV) Approving Confidentiality Procedures. (Related Doc # 11). (sah) (Entered: 12/30/2024) |
| 12/30/2024 | 145 (3 pgs) | Order Authorizing and Approving the Employment of Lemery Greisler LLC as Local Counsel to the Official Committee of Unsecured Creditors Effective as of November 27, 2024. Re: 104 Application to Employ. (sah) (Entered: 12/30/2024) |
| 12/31/2024 | 146 (5 pgs) | Notice of *the Time for Timely Filing Non-Sexual Abuse Proofs of Claims* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 144 Order on Motion for Miscellaneous Relief. (Kinsella, Steven) (Entered: 12/31/2024) |
| 12/31/2024 | 147 (14 pgs) | Notice of *the Time for Timely Filing Proofs of Claims Relating to, or Arising From, Sexual Abuse* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 144 Order on Motion for Miscellaneous Relief. (Kinsella, Steven) (Entered: 12/31/2024) |
| 01/01/2025 | 148 (30 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 144 Order on Motion for Miscellaneous Relief. Notice Date 01/01/2025. (Admin.) (Entered: 01/02/2025) |
| 01/01/2025 | 149 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 143 Order. Notice Date 01/01/2025. (Admin.) (Entered: 01/02/2025) |

| | | |
|---|---|---|
| 01/01/2025 | 150 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 145 Order. Notice Date 01/01/2025. (Admin.) (Entered: 01/02/2025) |
| 01/03/2025 | 151 (3 pgs) | Order Granting the Ex Parte Application of the Official Committee of Unsecured Creditors to Retain and Employ Pachulski Stang Ziehl & Jones LLP as Counsel Effective as of November 11, 2024.Re: 104 Application to Employ. (sah) (Entered: 01/03/2025) |
| 01/03/2025 | | Last Day to File Proofs of Claim. Proofs of Claims due by 4/4/2025. Government Proof of Claim due by 7/7/2025. (jmk) (Entered: 01/03/2025) |
| 01/03/2025 | 152 (2 pgs) | Amended Notice of Commencement Re: 1 Chapter 11 Voluntary Petition. (jmk) (Entered: 01/03/2025) |
| 01/03/2025 | 153 (21 pgs) | Motion *for an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses incurred by Professionals and Members of any Official Committees* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 1/28/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 1/23/2025. (Kinsella, Steven) (Entered: 01/03/2025) |
| 01/03/2025 | 154 (11 pgs; 2 docs) | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 1/28/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 1/23/2025. (Attachments: # 1 Proposed Order) (Kinsella, Steven) (Entered: 01/03/2025) |
| 01/03/2025 | 155 (3 pgs) | Notice of Hearing *for (a) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees; and (b) Extending Exclusive Periods Under 11 U.S.C. § 1121(d)* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 153 Miscellaneous Relief, 154 Motion to Extend Exclusivity Period. Hearing scheduled for 1/28/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 1/23/2025. (Kinsella, Steven) (Entered: 01/03/2025) |
| 01/05/2025 | 156 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 151 Order. Notice Date 01/05/2025. (Admin.) (Entered: 01/06/2025) |
| 01/06/2025 | 157 (1 pg) | PDF with attached Audio File. Court Date & Time [ 12/17/2024 11:08:48 AM ]. File Size [ 22728 KB ]. Run Time [ 00:47:21 ]. (admin). (Entered: 01/06/2025) |
| 01/06/2025 | 158 (13 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 8 Miscellaneous Relief, 121 Order, 122 Order, 126 Order, 141 Notice of Hearing. (Kinsella, Steven) (Entered: 01/06/2025) |
| 01/08/2025 | 159 (5 pgs) | Order Reciting Case Status as of Case Management Conference, and Implementing Decisions made at Case Management Conference. Re: 100 |

| | | |
|---|---|---|
| | | Order Scheduling Case Management Conference. (sah) (Entered: 01/08/2025) |
| 01/10/2025 | 160 (14 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 144 Order on Motion for Miscellaneous Relief, 146 Notice (Generic). (Kinsella, Steven) (Entered: 01/10/2025) |
| 01/10/2025 | 161 (11 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 153 Miscellaneous Relief, 154 Motion to Extend Exclusivity Period, 155 Notice of Hearing. (Kinsella, Steven) (Entered: 01/10/2025) |
| 01/10/2025 | 162 (8 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 144 Order on Motion for Miscellaneous Relief, 145 Order, 146 Notice (Generic), 152 Letter. (Kinsella, Steven) (Entered: 01/10/2025) |
| 01/10/2025 | 163 (7 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 159 Order. Notice Date 01/10/2025. (Admin.) (Entered: 01/11/2025) |
| 01/14/2025 | 164 (2 pgs) | Notice of *Pachulski Stang Ziehl & Jones LLPs Notice Of Hourly Rates Effective As Of January 1, 2025* Filed by Brittany Mitchell Michael of Pachulski Stang Ziehl & Jones LLP on behalf of Committee of Unsecured Creditors. (Michael, Brittany) (Entered: 01/14/2025) |
| 01/14/2025 | 165 (1 pg) | Certificate of Service Filed by Brittany Mitchell Michael of Pachulski Stang Ziehl & Jones LLP on behalf of Committee of Unsecured Creditors Re: 164 Notice (Generic). (Michael, Brittany) (Entered: 01/14/2025) |
| 01/15/2025 | 166 (3 pgs) | Affidavit Re: *Zachary Musgrave Regarding a Certain Raymond James Investment Account* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 55 Miscellaneous Relief. (Kinsella, Steven) (Entered: 01/15/2025) |
| 01/16/2025 | 167 (49 pgs) | Affidavit Re: *James H. Beam Jr. Regarding a Certain TD Wealth Investment Account* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 55 Miscellaneous Relief. (Kinsella, Steven) (Entered: 01/16/2025) |
| 01/17/2025 | 168 (1 pg) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 152 Letter. (Kinsella, Steven) (Entered: 01/17/2025) |
| 01/17/2025 | 169 (4 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 144 Order on Motion for Miscellaneous Relief, 145 Order, 146 Notice (Generic). (Kinsella, Steven) (Entered: 01/17/2025) |
| 01/21/2025 | 170 (29 pgs; 2 docs) | Ex Parte Application to Employ Berkeley Research Group, LLC as Financial Advisor to the Committee Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of |

| | | |
|---|---|---|
| | | Unsecured Creditors. (Attachments: # 1 Exhibits A - B) (Levine, Paul) (Entered: 01/21/2025) |
| 01/21/2025 | 171 (2 pgs) | Certificate of Service Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 170 Application to Employ. (Levine, Paul) (Entered: 01/21/2025) |
| 01/21/2025 | | Hearing Re: 170 Ex Parte Application to Employ Berkeley Research Group, LLC as Financial Advisor to the Committee. Hearing scheduled for 1/28/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 01/21/2025) |
| 01/21/2025 | 172 (45 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2024 Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-I) (Kinsella, Steven) (Entered: 01/21/2025) |
| 01/21/2025 | 173 (3 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 40 Letter. (Kinsella, Steven) (Entered: 01/21/2025) |
| 01/27/2025 | 174 (1 pg) | Statement of No Objection Filed by Lisa M Penpraze of Office of the United States Trustee on behalf of U S Trustee Re: 8 Miscellaneous Relief, 9 Miscellaneous Relief, 154 Motion to Extend Exclusivity Period, 155 Notice of Hearing, 170 Application to Employ. (Penpraze, Lisa) (Entered: 01/27/2025) |
| 01/27/2025 | 175 (4 pgs) | Proposed Order *(I) Authorizing Continued Use of Existing Business Books, Records, Bank Accounts, and Check Stock; (II) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers; and (III) Authorizing Electronic Funds Transfers and Automated Clearing House Transfers; (IV) Authorizing Maintenance of Investment Accounts; and (V) Granting Limited Relief from the Requirements of 11 U.S.C. § 345(b) (FINAL)* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 9 Miscellaneous Relief. (Kinsella, Steven) (Entered: 01/27/2025) |
| 01/27/2025 | 176 (8 pgs) | Proposed Order *(I) Authorizing Continued Use of Existing Business Books, Records, Bank Accounts, and Check Stock; (II) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers; and (III) Authorizing Electronic Funds Transfers and Automated Clearing House Transfers; (IV) Authorizing Maintenance of Investment Accounts; and (V) Granting Limited Relief from the Requirements of 11 U.S.C. § 345(b) (FINAL)* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 55 Miscellaneous Relief. (Kinsella, Steven) (Entered: 01/27/2025) |
| 01/28/2025 | | Hearing Held Re: 153 Motion for an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses incurred by Professionals and Members of any Official Committees; Granted. (jmk) (Entered: 01/28/2025) |
| 01/28/2025 | | Hearing Held Re: 154 Motion to Extend Exclusivity Period; Granted. (jmk) (Entered: 01/28/2025) |

| | | |
|---|---|---|
| 01/28/2025 | | Hearing Held Re: 170 Ex Parte Application to Employ Berkeley Research Group, LLC as Financial Advisor to the Committee. Committee to supplement filing with how much work was done by Berkeley, then matter will be under advisement. (jmk) (Entered: 01/28/2025) |
| 01/28/2025 | | Hearing Held Re: 8 Motion for and Memorandum for an Order (I) Authorizing the Debtor to Pay Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing the Debtor to Maintain Existing Payroll Service. Court to issue Scheduling Order. (jmk) (Entered: 01/28/2025) |
| 01/28/2025 | 177 (2 pgs) | Order Extending Exclusive Periods Under 11 U.S.C. § 1121(d). (Related Doc # 154). (sah) (Entered: 01/28/2025) |
| 01/28/2025 | 178 (4 pgs) | Final Order (I) Granting Emergency Relief; (II) Authorizing Continued Use of Existing Business Books, Records, Bank Accounts, and Check Stock; (III) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers; (IV) Authorizing Electronic Funds Transfers and Automated Clearing House Transfers; (V) Authorizing Maintenance of Investment Accounts; and (VI) Granting Limited Relief from the Requirements of 11 U.S.C. § 345(b). Re: 9 Miscellaneous Relief. (sah) (Entered: 01/28/2025) |
| 01/28/2025 | 179 (8 pgs) | Final Order (I) Granting Supplemental Emergency Relief; (II) Authorizing Continued Use of Existing Business Books, Records, Bank Accounts, and Check Stock; (III) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers; (IV) Authorizing Electronic Funds Transfers and Automated Clearing House Transfers; (V) Authorizing Maintenance of Investment Accounts; and (VI) Granting Limited Relief from the Requirements of 11 U.S.C. § 345(b) Re: 55 Miscellaneous Relief. (sah) (Entered: 01/28/2025) |
| 01/28/2025 | | Hearing Held Re: 9 Motion for an Order (I) Authorizing Continued Use of Existing Business Books, Records, Bank Accounts, and Check Stock; (II) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers; (III) Authorizing Electronic Funds Transfers and Automated Clearing House Transfers; (IV) Authorizing Maintenance of Investment Accounts; and (V) Granting Limited Relief from the Requirements of 11 U.S.C. § 345(b 55Supplemental Motion; Granted. (jmk) (Entered: 01/28/2025) |
| 01/29/2025 | 180 (7 pgs) | Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees (Related Doc # 153). (sah) (Entered: 01/29/2025) |
| 01/29/2025 | 181 (2 pgs) | Extended Interim Order Authorizing the Debtor to Pay Certain Accrued and Outstanding Pension, Benefits, and Related Amounts for Retired Priests in the Ordinary Course and Scheduling Order. Re: 8 Miscellaneous Relief, 70 Order on Motion for Miscellaneous Relief. Hearing scheduled for 3/25/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (sah) (Entered: 01/29/2025) |
| 01/30/2025 | 182 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 177 Order on Motion to Extend Exclusivity Period. Notice Date 01/30/2025. (Admin.) (Entered: 01/31/2025) |

| | | |
|---|---|---|
| 01/30/2025 | 183 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 178 Order. Notice Date 01/30/2025. (Admin.) (Entered: 01/31/2025) |
| 01/30/2025 | 184 (10 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 179 Order. Notice Date 01/30/2025. (Admin.) (Entered: 01/31/2025) |
| 01/31/2025 | 185 (9 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 180 Order on Motion for Miscellaneous Relief. Notice Date 01/31/2025. (Admin.) (Entered: 02/01/2025) |
| 01/31/2025 | 186 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 181 Order to Set Hearing. Notice Date 01/31/2025. (Admin.) (Entered: 02/01/2025) |
| 02/03/2025 | 187 (1 pg) | PDF with attached Audio File. Court Date & Time [ 1/28/2025 11:06:43 AM ]. File Size [ 18304 KB ]. Run Time [ 00:38:08 ]. (admin). (Entered: 02/03/2025) |
| 02/03/2025 | 188 (3 pgs) | Supplement *to Application of the Official Committee of Unsecured Creditors to Retain and Employ Berkeley Research Group, LLC as Financial Advisor Effective as of November 20, 2024* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 170 Application to Employ. (Levine, Paul) (Entered: 02/03/2025) |
| 02/03/2025 | 189 (11 pgs) | Supplement *Declaration of Matthew K. Babcock in Support of Application of The Official Committee of Unsecured Creditors to Retain and Employ Berkeley Research Gorup, LLC as Financial Advisor Effective as of November 20, 2024* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 170 Application to Employ. (Levine, Paul) (Entered: 02/03/2025) |
| 02/04/2025 | 190 (2 pgs) | Certificate of Service Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 188 Supplement. (Levine, Paul) (Entered: 02/04/2025) |
| 02/04/2025 | 191 (2 pgs) | Certificate of Service Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 189 Supplement. (Levine, Paul) (Entered: 02/04/2025) |
| 02/06/2025 | 192 (2 pgs) | Order Authorizing the Retention and Employment of Berkeley Research Group, LLC as Financial Advisor with Modification (Related Doc # 170). (sah) (Entered: 02/06/2025) |
| 02/06/2025 | 193 (3 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 146 Notice (Generic), 152 Letter. (Kinsella, Steven) (Entered: 02/06/2025) |
| 02/06/2025 | 194 (43 pgs; 2 docs) | Application for Compensation *of Obuchowski Law Office as Vermont/Local Counsel to the Debtor in Possession* for Raymond J Obuchowski, Debtor's Attorney, Period: 9/30/2024 to 12/31/2024, Fees: $20,069.00, Expenses: $5,341.90. Filed by Raymond J Obuchowski. Hearing scheduled for 3/25/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 3/18/2025. (Attachments: |

| | | |
|---|---|---|
| | | # 1 Proposed Order) (Obuchowski, Raymond)Modified on 2/7/2025 (sah). (Entered: 02/06/2025) |
| 02/07/2025 | 195 (3 pgs) | Certificate of Service *upon CM/ECF participants and Notice Parties under Order [ECF# 180]* Filed by Raymond J Obuchowski on behalf of Obuchowski Law Office Re: 194 Application for Compensation. (Obuchowski, Raymond) (Entered: 02/07/2025) |
| 02/07/2025 | 196 (18 pgs; 2 docs) | First Application for Compensation for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 11/27/2024 to 12/30/2024, Fees: $9760.00, Expenses: $532.16. Filed by Paul A Levine. Hearing scheduled for 3/25/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 3/18/2025. (Attachments: # 1 Proposed Order) (Levine, Paul) (Entered: 02/07/2025) |
| 02/07/2025 | 197 (1 pg) | Certificate of Service Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 196 Application for Compensation. (Levine, Paul) (Entered: 02/07/2025) |
| 02/07/2025 | 198 (1 pg) | Amended Certificate of Service Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 196 Application for Compensation, 197 Certificate of Service. (Levine, Paul) (Entered: 02/07/2025) |
| 02/07/2025 | 199 (120 pgs; 2 docs) | First Application for Compensation for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 9/30/2024 to 12/31/2024, Fees: $177,031.00, Expenses: $17,039.00. Filed by Fredrikson & Byron, P.A.. Hearing scheduled for 3/25/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 3/18/2025. (Attachments: # 1 Proposed Order) (Kinsella, Steven) (Entered: 02/07/2025) |
| 02/07/2025 | 200 (1 pg) | Proposed Order *(Amended) Correcting to District of Vermont* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 196 Application for Compensation. (Levine, Paul) (Entered: 02/07/2025) |
| 02/07/2025 | 201 (23 pgs; 2 docs) | First Application for Compensation for Dinse P.C., Special Counsel, Period: 9/30/2024 to 12/31/2024, Fees: $10,611.00, Expenses: $0.00. Filed by Dinse P.C.. Hearing scheduled for 3/25/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 3/18/2025. (Attachments: # 1 Proposed Order) (Kinsella, Steven) (Entered: 02/07/2025) |
| 02/07/2025 | 202 (42 pgs; 2 docs) | First Application for Compensation *of Pachulski Stang Ziehl & Jones,LLP* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 11/11/2024 to 12/31/2024, Fees: $93373.00, Expenses: $3271.63. Filed by Paul A Levine. Hearing scheduled for 3/25/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 3/18/2025. (Attachments: # 1 Proposed Order) (Levine, Paul) (Entered: 02/07/2025) |
| 02/07/2025 | 203 (1 pg) | Affidavit Re: *Diocese's Statement Regarding Counsels' First Interim Application for Allowance of Fees and Expenses* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 194 Application for Compensation, |

| | | |
|---|---|---|
| | | 199 Application for Compensation, 201 Application for Compensation. (Kinsella, Steven) (Entered: 02/07/2025) |
| 02/07/2025 | 204 (1 pg) | Certificate of Service Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 202 Application for Compensation. (Levine, Paul) (Entered: 02/07/2025) |
| 02/07/2025 | 205 (3 pgs) | Notice of Hearing *on First Interim Applications for Allowance of Fees and Expenses* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 194 Application for Compensation, 196 Application for Compensation, 199 Application for Compensation, 201 Application for Compensation, 202 Application for Compensation. Hearing scheduled for 3/25/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 3/18/2025. (Kinsella, Steven) (Entered: 02/07/2025) |
| 02/07/2025 | 206 (1 pg) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 199 Application for Compensation, 201 Application for Compensation. (Kinsella, Steven) (Entered: 02/07/2025) |
| 02/07/2025 | 207 (43 pgs) | Application for Compensation *Monthly Fee Statement for January 2025* for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 1/1/2025 to 1/31/2025, Fees: $33,131.60, Expenses: $955.44. Filed by Fredrikson & Byron, P.A.. Objections due by 2/21/2025. (Kinsella, Steven) (Entered: 02/07/2025) |
| 02/07/2025 | 208 (8 pgs) | Application for Compensation *Monthly Fee Statement for January 2025* for Dinse P.C., Special Counsel, Period: 1/1/2025 to 1/31/2025, Fees: $5,668.40, Expenses: $0.00. Filed by Dinse P.C.. Objections due by 2/21/2025. (Kinsella, Steven) (Entered: 02/07/2025) |
| 02/08/2025 | 209 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 192 Order on Application to Employ. Notice Date 02/08/2025. (Admin.) (Entered: 02/09/2025) |
| 02/10/2025 | 210 (7 pgs) | Application for Compensation *Monthly Fee Statement (80% for Fees) for January 2025 with Certificate of Service* for Obuchowski Law Office, Debtor's Attorney, Period: 1/1/2025 to 1/31/2025, Fees: $3892.00, Expenses: $110.40. Filed by Obuchowski Law Office. Objections due by 2/24/2025. (Obuchowski, Raymond) (Entered: 02/10/2025) |
| 02/11/2025 | 211 (2 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 9 Miscellaneous Relief, 55 Miscellaneous Relief, 121 Order, 122 Order, 141 Notice of Hearing, 144 Order on Motion for Miscellaneous Relief, 146 Notice (Generic). (Kinsella, Steven) (Entered: 02/11/2025) |
| 02/14/2025 | 212 (7 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 205 Notice of Hearing. (Kinsella, Steven) (Entered: 02/14/2025) |
| 02/18/2025 | 213 (8 pgs; 2 docs) | Application for Compensation *Lemery Greisler LLC's Monthly Fee Statement for January, 2025* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 1/1/2025 to |

| | | |
|---|---|---|
| | | 1/31/2025, Fees: $1729.60, Expenses: $25.80. Filed by Paul A Levine. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 02/18/2025) |
| 02/18/2025 | 214 (3 pgs; 2 docs) | Notice of *Adjustment of Lemery Greisler LLC Hourly Billing Rates* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 213 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 02/18/2025) |
| 02/18/2025 | 215 (12 pgs) | Debtor's Memorandum of Law *in Support of Ordinary Course Payments of Vested Retirement Benefits* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 181 Order to Set Hearing. (Kinsella, Steven) (Entered: 02/18/2025) |
| 02/19/2025 | 216 (54 pgs) | Affidavit Re: *of Bishop John J. McDermott* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 215 Memorandum of Law. (Kinsella, Steven) (Entered: 02/19/2025) |
| 02/19/2025 | 217 (1 pg) | Amended Certificate of Service Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 213 Application for Compensation. (Levine, Paul) (Entered: 02/19/2025) |
| 02/19/2025 | 218 (1 pg) | Amended Certificate of Service Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 214 Notice (Generic). (Levine, Paul) (Entered: 02/19/2025) |
| 02/20/2025 | 219 (45 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 01/31/2025 Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-L) (Kinsella, Steven) (Entered: 02/20/2025) |
| 02/25/2025 | 220 (2 pgs) | Statement of No Objection *Regarding Fredrikson & Byron, P.A.'s Monthly Fee Statement for January 2025* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 207 Application for Compensation. (Kinsella, Steven) (Entered: 02/25/2025) |
| 02/25/2025 | 221 (2 pgs) | Statement of No Objection *Regarding Dinse P.C.'s Monthly Fee Statement for January 2025* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 208 Application for Compensation. (Kinsella, Steven) (Entered: 02/25/2025) |
| 02/27/2025 | 222 (2 pgs) | Statement of No Objection *Regarding Obuchowski Law Office's Monthly Fee Statement for January 2025* Filed by Raymond J Obuchowski on behalf of Obuchowski Law Office Re: 210 Application for Compensation. (Obuchowski, Raymond) (Entered: 02/27/2025) |

| | | |
|---|---|---|
| 02/27/2025 | 223 (3 pgs) | Certificate of Service *on CM/ECF Participants and listed parties* Filed by Raymond J Obuchowski on behalf of Obuchowski Law Office Re: 222 Statement of No Objection. (Obuchowski, Raymond) (Entered: 02/27/2025) |
| 03/03/2025 | 224 (2 pgs; 2 docs) | Statement of No Objection *Regarding Lemery Greislers Monthly Fee Statement for January, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 213 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 03/03/2025) |
| 03/03/2025 | 225 (1 pg) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 153 Miscellaneous Relief, 154 Motion to Extend Exclusivity Period, 155 Notice of Hearing. (Kinsella, Steven) (Entered: 03/03/2025) |
| 03/04/2025 | 226 (33 pgs; 4 docs) | Motion for 2004 Examination Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors. Hearing scheduled for 3/25/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 3/18/2025. (Attachments: # 1 Proposed Order # 2 Notice of Motion # 3 Certificate of Service) (Levine, Paul) (Entered: 03/04/2025) |
| 03/06/2025 | 227 (1 pg) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 146 Notice (Generic), 152 Letter. (Kinsella, Steven) (Entered: 03/06/2025) |
| 03/06/2025 | 228 (14 pgs) | Application for Compensation *First Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period November 22, 2024 through January 31, 2025* for Berkeley Research Group LLC, Consultant, Period: 11/22/2024 to 1/31/2025, Fees: $34,238.16, Expenses: $0. Filed by Berkeley Research Group LLC. (Greenwood, Gail) (Entered: 03/06/2025) |
| 03/06/2025 | 229 (1 pg) | Certificate of Service Filed by Gail Greenwood of Pachulski Stang Ziehl & Jones LLP on behalf of Berkeley Research Group LLC Re: 228 Application for Compensation. (Greenwood, Gail) (Entered: 03/06/2025) |
| 03/07/2025 | 230 (1 pg) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 205 Notice of Hearing. (Kinsella, Steven) (Entered: 03/07/2025) |
| 03/11/2025 | 231 (12 pgs) | Response to *and Objection of The Official Committee Of Unsecured Creditors to the Debtors Motion for an Order Authorizing the Payment of Pension Benefits to Credibly Accused Priests* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 181 Order to Set Hearing. (Levine, Paul) (Entered: 03/11/2025) |
| 03/11/2025 | 232 (1 pg) | Certificate of Service Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 231 Response. (Levine, Paul) (Entered: 03/11/2025) |

| | | |
|---|---|---|
| 03/11/2025 | 233 (8 pgs; 4 docs) | Ex Parte Motion to Appear pro hac vice *of James I. Stang, Esq.*. Fee Amount $150. Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors. (Attachments: # 1 Declaration of James I. Stang as Counsel Pro Hace Vice # 2 Proposed Order # 3 Certificate of Service) (Levine, Paul) (Entered: 03/11/2025) |
| 03/11/2025 | | Receipt of Motion to Appear pro hac vice( 24-10205) [motion,mprohac] ( 150.00) Filing Fee (re: Doc # 233). Receipt number A2644547, Fee amount $ 150.00. (U.S. Treasury) (Entered: 03/11/2025) |
| 03/12/2025 | 234 (31 pgs) | Application for Compensation *Monthly Fee Statement for February 2025* for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 2/1/2025 to 2/28/2025, Fees: $31,980.40, Expenses: $6,678.08. Filed by Fredrikson & Byron, P.A.. Objections due by 3/26/2025. (Kinsella, Steven) (Entered: 03/12/2025) |
| 03/12/2025 | 235 (7 pgs) | Application for Compensation *Monthly Fee Statement for February 2025* for Dinse P.C., Special Counsel, Period: 2/1/2025 to 2/28/2025, Fees: $2,663.20, Expenses: $0.00. Filed by Dinse P.C.. Objections due by 3/26/2025. (Kinsella, Steven) (Entered: 03/12/2025) |
| 03/13/2025 | 236 (2 pgs) | Order Granting Admission to Practice pro hac vice. Attorney James I. Stang for Committee of Unsecured Creditors, added to case. (Related Doc # 233). (sah) (Entered: 03/13/2025) |
| 03/13/2025 | 237 (6 pgs) | Application for Compensation *(Monthly Fee Statement for February 2025) with certificate of service* for Obuchowski Law Office, Attorney, Period: 2/1/2025 to 2/28/2025, Fees: $3038, Expenses: $0. Filed by Obuchowski Law Office. Objections due by 3/27/2025. (Obuchowski, Raymond) (Entered: 03/13/2025) |
| 03/14/2025 | 238 (6 pgs; 2 docs) | Application for Compensation *Lemery Greisler LLC's Monthly Fee Statement for February, 2025* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 2/1/2025 to 2/28/2025, Fees: $1,204.40, Expenses: $1.50. Filed by Paul A Levine. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 03/14/2025) |
| 03/15/2025 | 239 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 236 Order on Motion to Appear pro hac vice. Notice Date 03/15/2025. (Admin.) (Entered: 03/16/2025) |
| 03/18/2025 | 240 (2 pgs) | Notice of Appearance and Request for Notice by Jeremy R. Fischer Filed by Jeremy R. Fischer of Drummond Woodsum on behalf of Rice Memorial High School. (Fischer, Jeremy) (Entered: 03/18/2025) |
| 03/18/2025 | 241 (3 pgs) | Objection to Filed by Jeremy R. Fischer of Drummond Woodsum on behalf of Rice Memorial High School Re: 226 Motion for Examination. (Fischer, Jeremy) (Entered: 03/18/2025) |
| 03/18/2025 | 242 (8 pgs) | Objection to *Motion of the Official Committee of Unsecured Creditors for Entry of an Order Pursuant to Bankruptcy Rule 2004 Authorizing and Directing the Production of Documents* Filed by Samuel Andre of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, |

| | | |
|---|---|---|
| | | Vermont Re: 226 Motion for Examination. (Andre, Samuel) (Entered: 03/18/2025) |
| 03/18/2025 | 243 (1 pg) | Statement of No Objection Filed by Lisa M Penpraze of Office of the United States Trustee on behalf of U S Trustee Re: 194 Application for Compensation, 196 Application for Compensation, 202 Application for Compensation, 226 Motion for Examination. (Penpraze, Lisa) (Entered: 03/18/2025) |
| 03/19/2025 | 244 (4 pgs) | Opposition Response to Filed by Andre Denis Bouffard on behalf of Vermont Catholic Community Foundation, Inc. Re: 226 Motion for Examination. (Bouffard, Andre) (Entered: 03/19/2025) |
| 03/20/2025 | 245 (42 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 02/28/2025 Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-J) (Kinsella, Steven) (Entered: 03/20/2025) |
| 03/21/2025 | 246 (1 pg) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 144 Order on Motion for Miscellaneous Relief. (Kinsella, Steven) (Entered: 03/21/2025) |
| 03/21/2025 | 247 (7 pgs) | Affidavit Re: *in support of the First Interim Application of Fredrikson & Byron, P.A. for Allowance of Fees and Expenses as Chapter 11 Counsel for the Diocese from September 30, 2024 through December 31, 2024* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 199 Application for Compensation. (Kinsella, Steven) (Entered: 03/21/2025) |
| 03/24/2025 | 248 (2 pgs; 2 docs) | Statement of No Objection Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Berkeley Research Group LLC Re: 228 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 03/24/2025) |
| 03/25/2025 | | Hearing Held Re: 194 Application for Compensation of Obuchowski Law Office; Granted. (jmk) (Entered: 03/25/2025) |
| 03/25/2025 | | Hearing Held Re: 196 Application for Compensation for Local Counsel to the Official Committee of Unsecured Creditors, Paul Levine; Granted. (jmk) (Entered: 03/25/2025) |
| 03/25/2025 | | Hearing Held Re: 199 Application for Compensation for Fredrikson & Byron, P.A.; Granted. (jmk) (Entered: 03/25/2025) |
| 03/25/2025 | | Hearing Held Re: 201 Application for Compensation for Dinse P.C., Special Counsel; Granted subject to adjusted fees of $10,575. (jmk) (Entered: 03/25/2025) |
| 03/25/2025 | | Hearing Held Re: 202 Application for Compensation of Pachulski Stang Ziehl & Jones,LLP; Granted subject to adjusted expenses of $2,144.30. (jmk) (Entered: 03/25/2025) |
| 03/25/2025 | | Hearing Held Re: 226 Motion for Examination; Sustained in part and Granted in part. (jmk) (Entered: 03/25/2025) |

| | | |
|---|---|---|
| 03/25/2025 | | Hearing Held Re: 8 Emergency Motion for and Memorandum for an Order (I) Authorizing the Debtor to Pay Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing the Debtor to Maintain Existing Payroll Service , 70 Interim Order (I) Authorizing Payment of Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing Maintenance of Existing Payroll Services. Matters adjourned to 4/4/25. (jmk) (Entered: 03/25/2025) |
| 03/25/2025 | | Hearing Re:8 Motion for an Order (I) Authorizing the Debtor to Pay Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing the Debtor to Maintain Existing Payroll Service , 70 Interim Order (I) Authorizing Payment of Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing Maintenance of Existing Payroll Services. Hearing scheduled for 4/4/2025 at 11:00 AM at 1: Audio-Video/Zoom Hearing. (jmk) (Entered: 03/25/2025) |
| 03/25/2025 | 249 (2 pgs) | Order Granting First Interim Application of Dinse P.C. for Allowance of Fees as Special Counsel for the Diocese from September 30, 2024 Through December 31, 2024 (Related Doc # 201) Granting Application for Compensation for Dinse P.C., Fees awarded: $10575.00. (sah) (Entered: 03/25/2025) |
| 03/25/2025 | 250 (2 pgs) | Order Granting First Interim Application of Fredrikson & Byron, P.A. for Allowance of Fees and Expenses as Chapter 11 Counsel for the Diocese from September 30, 2024 Through December 31,2024 (Related Doc # 199) for Fredrikson & Byron, P.A., Fees awarded: $173965.65, Expenses awarded: $17039.00. (sah) (Entered: 03/25/2025) |
| 03/25/2025 | 251 (1 pg) | Amended Order Granting First Application for Interim Compensation and Reimbursement of Expenses of Lemery Greisler LLC as Local Counsel to the Official Committee of Unsecured Creditors. (Related Doc # 196) for Local Counsel to the Official Committee of Unsecured Creditors, Fees awarded: $9760.00, Expenses awarded: $532.16. (sah) (Entered: 03/25/2025) |
| 03/25/2025 | 252 (2 pgs) | Order Allowing Compensation and Reimbursement of Expenses to Vermont (Local) Attorney to Debtor in Possession. (Related Doc # 194) for Raymond J Obuchowski, Fees awarded: $20069.00, Expenses awarded: $5341.90. (sah) (Entered: 03/25/2025) |
| 03/25/2025 | 253 (2 pgs) | Order Granting First Interim Application of Pachulski Stang Ziehl & Jones LLP, Counsel to the Official Committee of Unsecured Creditors, for Interim Award of Compensation and Reimbursement of Expenses. (Related Doc # 202) for Committee of Unsecured Creditors, Fees awarded: $93373.00, Expenses awarded: $2144.30. (sah) (Entered: 03/25/2025) |
| 03/26/2025 | 254 (2 pgs) | Order Granting in Part and Denying in Part the Motion of the Official Committee of Unsecured Creditors for Entry of an Order Pursuant to Bankruptcy Rule 2004 Authorizing and Directing the Production of Documents by the Debtor. (Related Doc # 226). (sah) (Entered: 03/26/2025) |

| | | |
|---|---|---|
| 03/27/2025 | 255 (94 pgs) | Affidavit Re: *of Publication* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 144 Order on Motion for Miscellaneous Relief. (Nixon, Katherine) (Entered: 03/27/2025) |
| 03/27/2025 | 256 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 249 Order on Application for Compensation. Notice Date 03/27/2025. (Admin.) (Entered: 03/28/2025) |
| 03/27/2025 | 257 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 250 Order on Application for Compensation. Notice Date 03/27/2025. (Admin.) (Entered: 03/28/2025) |
| 03/27/2025 | 258 (3 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 251 Order on Application for Compensation. Notice Date 03/27/2025. (Admin.) (Entered: 03/28/2025) |
| 03/27/2025 | 259 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 252 Order on Application for Compensation. Notice Date 03/27/2025. (Admin.) (Entered: 03/28/2025) |
| 03/27/2025 | 260 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 253 Order on Application for Compensation. Notice Date 03/27/2025. (Admin.) (Entered: 03/28/2025) |
| 03/28/2025 | 261 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 254 Order on Motion for Examination. Notice Date 03/28/2025. (Admin.) (Entered: 03/29/2025) |
| 03/31/2025 | 262 (18 pgs) | Application for Compensation *First Monthly Fee Statement Of Pachulski Stang Ziehl & Jones LLP, Counsel To The Official Committee Of Unsecured Creditors, For The Period January 1, 2025 Through January 31, 2025* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 1/1/2025 to 1/31/2025, Fees: $84,988.00, Expenses: $6,809.25. Filed by Committee of Unsecured Creditors. (Michael, Brittany) (Entered: 03/31/2025) |
| 03/31/2025 | 263 (2 pgs) | Statement of No Objection *regarding Fredrikson & Byron, P.A.'s Monthly Fee Statement for February 2025* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 234 Application for Compensation. (Nixon, Katherine) (Entered: 03/31/2025) |
| 03/31/2025 | 264 (2 pgs) | Statement of No Objection *Regarding Dinse P.C.'s Monthly Fee Statement for February 2025* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 235 Application for Compensation. (Nixon, Katherine) (Entered: 03/31/2025) |
| 03/31/2025 | 265 (13 pgs) | Application for Compensation *Second Monthly Fee Statement Of Pachulski Stang Ziehl & Jones LLP, Counsel To The Official Committee Of Unsecured Creditors, For The Period February 1, 2025 Through February 28, 2025* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 2/1/2025 to 2/28/2025, Fees: $28,528.00, Expenses: $819.02. Filed by Committee of Unsecured Creditors. Objections due by 4/14/2025. (Michael, Brittany) (Entered: 03/31/2025) |

| | | |
|---|---|---|
| 03/31/2025 | 266 (12 pgs) | Second Application for Compensation *Second Monthly Fee Statement Of Berkeley Research Group LLC, Financial Advisors To The Official Committee Of Unsecured Creditors For The Period February 1, 2025 Through February 28, 2025* for Berkeley Research Group LLC, Other Professional, Period: 2/1/2025 to 2/28/2025, Fees: $20,381.81, Expenses: $0.00. Filed by Berkeley Research Group LLC. Objections due by 4/14/2025. (Michael, Brittany) (Entered: 03/31/2025) |
| 04/01/2025 | 267 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/25/2025 11:05:50 AM ]. File Size [ 39688 KB ]. Run Time [ 01:22:41 ]. (admin). (Entered: 04/01/2025) |
| 04/01/2025 | 268 (3 pgs) | Supplement Filed by Brittany Mitchell Michael of Pachulski Stang Ziehl & Jones LLP on behalf of Committee of Unsecured Creditors Re: 262 Application for Compensation. (Michael, Brittany) (Entered: 04/01/2025) |
| 04/01/2025 | 269 (2 pgs) | Certificate of Service Filed by Brittany Mitchell Michael of Pachulski Stang Ziehl & Jones LLP on behalf of Committee of Unsecured Creditors Re: 262 Application for Compensation, 265 Application for Compensation, 266 Application for Compensation, 268 Supplement. (Michael, Brittany) (Entered: 04/01/2025) |
| 04/02/2025 | 270 (2 pgs; 2 docs) | Statement of No Objection *Regarding Lemery Greisler's Monthly Fee Statement for February, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 238 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 04/02/2025) |
| 04/04/2025 | | Hearing Held Re: 8 Motion for an Order (I) Authorizing the Debtor to Pay Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing the Debtor to Maintain Existing Payroll Service, 70 Interim Order (I) Authorizing Payment of Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing Maintenance of Existing Payroll Services. Matter adjourned to 5/13/25. (jmk) (Entered: 04/07/2025) |
| 04/07/2025 | 271 (6 pgs) | Application for Compensation *(Monthly Fee Statement for March 2025) with certificate of service* for Obuchowski Law Office, Attorney, Period: 3/1/2025 to 3/31/2025, Fees: $1,484.00, Expenses: $0.00. Filed by Raymond J Obuchowski. Objections due by 4/21/2025. (Obuchowski, Raymond) (Entered: 04/07/2025) |
| 04/07/2025 | 272 (2 pgs) | Statement of No Objection *Regarding Obuchowski Law Office's Monthly Fee Statement for February 2025* Filed by Raymond J Obuchowski on behalf of Obuchowski Law Office Re: 237 Application for Compensation. (Obuchowski, Raymond) (Entered: 04/07/2025) |
| 04/07/2025 | 273 (3 pgs) | Certificate of Service Filed by Raymond J Obuchowski on behalf of Obuchowski Law Office Re: 272 Statement of No Objection. (Obuchowski, Raymond) (Entered: 04/07/2025) |
| 04/07/2025 | | Hearing - Case Management Conference Re: 159 Order. Hearing scheduled for 5/13/2025 at 01:00 PM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 04/07/2025) |

| | | |
|---|---|---|
| 04/07/2025 | | Hearing Re: 8 Motion for an Order (I) Authorizing the Debtor to Pay Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing the Debtor to Maintain Existing Payroll Service, 70 Interim Order (I) Authorizing Payment of Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing Maintenance of Existing Payroll Services. Hearing scheduled for 5/13/2025 at 02:00 PM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 04/07/2025) |
| 04/07/2025 | 274 (4 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 144 Order on Motion for Miscellaneous Relief, 146 Notice (Generic), 152 Letter. (Nixon, Katherine) (Entered: 04/07/2025) |
| 04/11/2025 | 275 (60 pgs; 5 docs) | Motion *of the Official Committee of Unsecured Creditors to Schedule a Status Conference for the Presentation of Survivor Statements* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors. Hearing scheduled for 5/2/2025 at 10:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 4/25/2025. (Attachments: # 1 Exhibits A - H # 2 Proposed Order # 3 Notice of Motion # 4 Certificate of Service) (Levine, Paul) (Entered: 04/11/2025) |
| 04/11/2025 | 276 (2 pgs) | Affidavit Re: *Nicole Andreson regarding 2025 Rate Increases for Dinse P.C.* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 22 Application to Employ. (Kinsella, Steven) (Entered: 04/11/2025) |
| 04/11/2025 | 277 (34 pgs) | Application for Compensation *Monthly Fee Statement for March 2025 for Fredrikson & Byron, P.A.* for Roman Catholic Diocese of Burlington, Vermont, Debtor's Attorney, Period: 3/1/2025 to 3/31/2025, Fees: $26,333.20, Expenses: $210.00. Filed by Roman Catholic Diocese of Burlington, Vermont. Objections due by 4/25/2025. (Kinsella, Steven) (Entered: 04/11/2025) |
| 04/11/2025 | 278 (23 pgs) | Application to Employ Pomerleau Real Estate as Real Estate Broker Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Kinsella, Steven) (Entered: 04/11/2025) |
| 04/15/2025 | 279 (50 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2025 Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-M) (Nixon, Katherine) (Entered: 04/15/2025) |
| 04/17/2025 | 280 (8 pgs) | Application for Compensation *Monthly Fee Statement for March 2025* for Dinse P.C., Special Counsel, Period: 3/1/2025 to 3/31/2025, Fees: $2,301.60, Expenses: $0.00. Filed by Dinse P.C.. Objections due by 5/1/2025. (Nixon, Katherine) (Entered: 04/17/2025) |
| 04/22/2025 | | Hearing Re: 275 Motion of the Official Committee of Unsecured Creditors to Schedule a Status Conference for the Presentation of Survivor Statements. Hearing scheduled for 4/25/2025 at 11:30 AM at 1: Audio-Video/Zoom Hearing. (jmk) (Entered: 04/22/2025) |
| 04/25/2025 | | Hearing Held Re: 275 Motion of the Official Committee of Unsecured Creditors to Schedule a Status Conference for the Presentation of |

| | | |
|---|---|---|
| | | Survivor Statements. Court to issue Order on Survivor Statements. No hearing on May 2, 2025. (jmk) (Entered: 04/25/2025) |
| 04/29/2025 | 281 (3 pgs) | Order Granting Motion to Schedule a Status Conference for the Presentation of Survivor Statements (Related Doc # 275). (sah) (Entered: 04/29/2025) |
| 04/30/2025 | 282 (7 pgs; 2 docs) | Application for Compensation *Lemery Greisler LLC's Monthly Fee Statement for March, 2025* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 3/1/2025 to 3/31/2025, Fees: $1,767.20, Expenses: $217.20. Filed by Paul A Levine, Local Counsel to the Official Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 04/30/2025) |
| 04/30/2025 | 283 (14 pgs; 2 docs) | Application for Compensation *Third Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured creditors, for the Period March 1, 2025 through March 31, 2025* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 3/1/2025 to 3/31/2025, Fees: $17,769.60, Expenses: $436.37. Filed by Paul A Levine, Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 04/30/2025) |
| 04/30/2025 | 284 (12 pgs; 2 docs) | Application for Compensation *Third Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period March 1, 2025 through March 31, 2025* for Berkeley Research Group LLC, Other Professional, Period: 3/1/2025 to 3/31/2025, Fees: $9,133.98, Expenses: $0.00. Filed by Paul A Levine, Berkeley Research Group LLC. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 04/30/2025) |
| 05/01/2025 | 285 (1 pg) | PDF with attached Audio File. Court Date & Time [ 4/4/2025 11:12:36 AM ]. File Size [ 6328 KB ]. Run Time [ 00:13:11 ]. (admin). (Entered: 05/01/2025) |
| 05/01/2025 | 286 (1 pg) | PDF with attached Audio File. Court Date & Time [ 4/25/2025 11:51:51 AM ]. File Size [ 6056 KB ]. Run Time [ 00:12:37 ]. (admin). (Entered: 05/01/2025) |
| 05/01/2025 | 287 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 281 Order on Motion for Miscellaneous Relief. Notice Date 05/01/2025. (Admin.) (Entered: 05/02/2025) |
| 05/05/2025 | 288 (2 pgs) | Statement of No Objection *Regarding Fredrikson & Byron, P.A.'s Monthly Fee Statement for March 2025* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 277 Application for Compensation. (Nixon, Katherine) (Entered: 05/05/2025) |
| 05/05/2025 | 289 (2 pgs) | Statement of No Objection *Regarding Dinse P.C.'s Monthly Fee Statement for March 2025* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 280 Application for Compensation. (Nixon, Katherine) (Entered: 05/05/2025) |

| | | |
|---|---|---|
| 05/05/2025 | 290 (2 pgs) | Statement of No Objection *Regarding Obuchowski Law Office's Monthly Fee Statement for March 2025* Filed by Raymond J Obuchowski on behalf of Obuchowski Law Office Re: 271 Application for Compensation. (Obuchowski, Raymond) (Entered: 05/05/2025) |
| 05/05/2025 | 291 (3 pgs) | Certificate of Service *upon CM/ECF participants and Notice Parties under Order [ECF# 180]* Filed by Raymond J Obuchowski on behalf of Obuchowski Law Office Re: 290 Statement of No Objection. (Obuchowski, Raymond) (Entered: 05/05/2025) |
| 05/05/2025 | 292 (3 pgs) | Amended Certificate of Service *to correct date of service from April to May* Filed by Raymond J Obuchowski on behalf of Obuchowski Law Office Re: 290 Statement of No Objection, 291 Certificate of Service. (Obuchowski, Raymond) (Entered: 05/05/2025) |
| 05/05/2025 | 293 (6 pgs) | Application for Compensation *(Monthly Fee Statement for April 2025) with certificate of service* for Obuchowski Law Office, Debtor's Attorney, Period: 4/1/2025 to 4/30/2025, Fees: $1708.00, Expenses: $0.00. Filed by Obuchowski Law Office. Objections due by 5/19/2025. (Obuchowski, Raymond) (Entered: 05/05/2025) |
| 05/05/2025 | 294 (116 pgs; 2 docs) | Second Application for Compensation for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 1/1/2025 to 3/31/2025, Fees: $110,083.75, Expenses: $7,843.52. Filed by Fredrikson & Byron, P.A.. Objections due by 6/17/2025. (Attachments: # 1 Proposed Order) (Nixon, Katherine) (Entered: 05/05/2025) |
| 05/05/2025 | 295 (26 pgs; 2 docs) | Second Application for Compensation for Dinse P.C., Special Counsel, Period: 1/1/2025 to 3/31/2025, Fees: $7,544.50, Expenses: $0.00. Filed by Dinse P.C.. Objections due by 6/17/2025. (Attachments: # 1 Proposed Order) (Nixon, Katherine) (Entered: 05/05/2025) |
| 05/05/2025 | 296 (1 pg) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 294 Application for Compensation, 295 Application for Compensation. (Nixon, Katherine) (Entered: 05/05/2025) |
| 05/06/2025 | 297 (2 pgs) | Order Under 11 U.S.C. § 327(a), Fed. R. Bankr.P. 2014(a), and Local Rula 2014-1 Authorizing Employment of Pomerleau Real Estate as Real Estate Broker for the Diocese. (Related Doc # 278). (sah) (Entered: 05/06/2025) |
| 05/06/2025 | 298 (2 pgs) | Notice of Change of Address Filed by Brittany Mitchell Michael of Pachulski Stang Ziehl & Jones LLP on behalf of Committee of Unsecured Creditors. (Michael, Brittany) (Entered: 05/06/2025) |
| 05/07/2025 | 299 (4 pgs; 2 docs) | Letter *Regarding Data Breach* Filed by Lisa M Penpraze of Office of the United States Trustee on behalf of U S Trustee. (Attachments: # 1 UST Letter to BRG) (Penpraze, Lisa) (Entered: 05/07/2025) |
| 05/08/2025 | 300 (2 pgs; 2 docs) | Statement of No Objection *Regarding Pachulski Stang Ziehl & Jones LLP's Monthly Fee Statement for the Period January 1, 2025 through Janury 31, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 262 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/08/2025) |

| | | |
|---|---|---|
| 05/08/2025 | 301 (2 pgs; 2 docs) | Statement of No Objection *Objection Regarding Pachulski Stang Ziehl & Jones LLP's Monthly Fee Statement for the Period February 1, 2025 through February 28, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 265 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/08/2025) |
| 05/08/2025 | 302 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 297 Order on Application to Employ. Notice Date 05/08/2025. (Admin.) (Entered: 05/09/2025) |
| 05/12/2025 | 303 (19 pgs; 2 docs) | Motion *for Entry of an Order Referring Parties to Global Mediation, Appointing Mediators, and Granting Related Relief* Filed by Samuel Andre of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 6/24/2025 at 11:00 AM at the following location: United States Bankruptcy Court, 11 Elmwood Avenue, Burlington, Vermont 05401. Objections due by 6/17/2025. (Attachments: # 1 Proposed Order) (Andre, Samuel)Modified on 5/12/2025 to edit text. (sah). (Entered: 05/12/2025) |
| 05/12/2025 | 304 (3 pgs) | Notice of Motion Filed by Samuel Andre of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 6/24/2025 at 11:00 AM at the following location: United States Bankruptcy Court, 11 Elmwood Avenue, Burlington, Vermont 05401. Objections due by 6/17/2025. Re: 303 Miscellaneous Relief. (Andre, Samuel)Modified on 5/12/2025 to edit text (sah). (Entered: 05/12/2025) |
| 05/12/2025 | 305 (39 pgs) | Application for Compensation *Monthly Fee Statement for April 2025* for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 4/1/2025 to 4/30/2025, Fees: $26,555.20, Expenses: $721.44. Filed by Fredrikson & Byron, P.A.. Objections due by 5/26/2025. (Kinsella, Steven) (Entered: 05/12/2025) |
| 05/12/2025 | 306 (2 pgs; 2 docs) | Statement of No Objection *Regarding Berkeley Research Group LLC's Monthly Fee Statement for the Period February 1, 2025 through February 28, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Berkeley Research Group LLC Re: 266 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/12/2025) |
| 05/12/2025 | | Notice of Appearance and Request for Notice by Robert S DiPalma Filed by Robert S DiPalma of Paul Frank Collins P.C. on behalf of Berkeley Research Group LLC. (DiPalma, Robert) (Entered: 05/12/2025) |
| 05/12/2025 | 307 (9 pgs; 5 docs) | Motion to Appear pro hac vice *by Timothy Q. Karcher and Paul V. Possinger*. Fee Amount $150. Filed by Robert S DiPalma of Paul Frank Collins P.C. on behalf of Berkeley Research Group LLC. (Attachments: # 1 Affidavit of Timothy Q. Karcher # 2 Affidavit of Paul V. Possinger # 3 Certificate of Service # 4 Proposed Order) (DiPalma, Robert) (Entered: 05/12/2025) |
| 05/12/2025 | | Receipt of Motion to Appear pro hac vice( 24-10205) [motion,mprohac] ( 150.00) Filing Fee (re: Doc # 307). Receipt number A2656243, Fee amount $ 150.00. (U.S. Treasury) (Entered: 05/12/2025) |

| | | |
|---|---|---|
| 05/12/2025 | 308 (19 pgs; 3 docs) | Notice of *Data Security Incident* Filed by Robert S DiPalma of Paul Frank Collins P.C. on behalf of Berkeley Research Group LLC. (Attachments: # 1 Exhibit Incident Letter # 2 Certificate of Service) (DiPalma, Robert) (Entered: 05/12/2025) |
| 05/12/2025 | 309 (35 pgs; 3 docs) | Interim Application for Compensation *as Local Counsel to Debtor in Possession* for Obuchowski Law Office, Attorney, Period: 1/1/2025 to 3/31/2025, Fees: $10,517.50, Expenses: $110.40. Filed by Obuchowski Law Office. Hearing scheduled for 6/24/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 6/17/2025. (Attachments: # 1 Debtor's Statement of No objection # 2 Proposed Order) (Obuchowski, Raymond) (Entered: 05/12/2025) |
| 05/12/2025 | 310 (3 pgs) | Certificate of Service *upon CM/ECF participants and Notice Parties under Order [ECF# 180]* Filed by Raymond J Obuchowski on behalf of Obuchowski Law Office Re: 309 Application for Compensation. (Obuchowski, Raymond) (Entered: 05/12/2025) |
| 05/13/2025 | 311 (8 pgs) | Application for Compensation *Monthly Fee Statement for April 2025* for Dinse, P.C., Special Counsel, Period: 4/1/2025 to 4/30/2025, Fees: $2,992.80, Expenses: $0.00. Filed by Dinse, P.C.. Objections due by 5/27/2025. (Nixon, Katherine) (Entered: 05/13/2025) |
| 05/13/2025 | | Hearing Held Re: 8 Motion to (I) Authorizing the Debtor to Pay Accrued and Outstanding Prepetition Employee Compensation, Benefits, and Related Amounts and (II) Authorizing the Debtor to Maintain Existing Payroll Service; Granted, 70 Interim Order. Declaratory Judgment Adversary Proceeding to be filed within a week. (jmk) (Entered: 05/13/2025) |
| 05/14/2025 | | Hearing Held Re: 281 Order Granting Motion to Schedule Presentation of Survivor Statements. Statements given. (jmk) (Entered: 05/14/2025) |
| 05/14/2025 | | Receipt Number 10000100, Fee Amount $150.00 Re: 307 Motion to Appear pro hac vice. (lhg) (Entered: 05/15/2025) |
| 05/15/2025 | 312 (2 pgs; 2 docs) | Statement of No Objection *Regarding Lemery Greisler's Monthly Fee Statement for March, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 282 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/15/2025) |
| 05/15/2025 | 313 (2 pgs; 2 docs) | Statement of No Objection *Regarding Pachulski Stang Ziehl & Jones LLP's Monthly Fee Statement for the Period March 1, 2025 Through March 31, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 283 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/15/2025) |
| 05/15/2025 | 314 (2 pgs; 2 docs) | Statement of No Objection *Regarding Berkeley Research Group LLC's Monthly Fee Statement for the Period March 1, 2025 Through March 31, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Berkeley Research Group LLC Re: 284 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/15/2025) |

| | | |
|---|---|---|
| 05/15/2025 | 315 (3 pgs) | Order Authorizing the Debtor to Pay Certain Accrued and Outstanding Pension, Benefits, and Related Amounts for Retired Priests in the Ordinary Course Re: 8 Miscellaneous Relief. (sah) (Entered: 05/15/2025) |
| 05/15/2025 | 316 (1 pg) | Order Granting Motion to Admit Timothy Q. Karcher and Paul V. Possinger Pro Hac Vice. (Related Doc # 307). (sah) (Entered: 05/15/2025) |
| 05/15/2025 | 317 (3 pgs) | Amended Notice of Motion *for Entry of an Order Referring Parties to Global Mediation, Appointing Mediators, and Granting Related Relief* Filed by Samuel Andre of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 303 Miscellaneous Relief, 304 Notice of Motion. Hearing scheduled for 6/6/2025 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 5/30/2025. (Andre, Samuel) (Entered: 05/15/2025) |
| 05/17/2025 | 318 (3 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 316 Order on Motion to Appear pro hac vice. Notice Date 05/17/2025. (Admin.) (Entered: 05/18/2025) |
| 05/17/2025 | 319 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 315 Order. Notice Date 05/17/2025. (Admin.) (Entered: 05/18/2025) |
| 05/19/2025 | 320 (12 pgs; 2 docs) | Second Application for Compensation *and Reimbursement of Expenses of Lemery Greisler LLC as Local Counsel to The Official Committee of Unsecured Creditors* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 1/1/2025 to 3/31/2025, Fees: $5734.00, Expenses: $150.00. Filed by Paul A Levine. Hearing scheduled for 6/24/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 6/17/2025. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/19/2025) |
| 05/19/2025 | 321 (1 pg) | Proposed Order *Granting Second Application for Interim Compensation and Reimbursement of Expenses of Lemery Greisler LLC as Local Counsel to The Official Committee of Unsecured Creditors* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 320 Application for Compensation. (Levine, Paul) (Entered: 05/19/2025) |
| 05/20/2025 | 322 (1 pg) | Amended Certificate of Service Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 320 Application for Compensation, 321 Proposed Order. (Levine, Paul) (Entered: 05/20/2025) |
| 05/20/2025 | 323 (105 pgs; 3 docs) | Motion Withdrawn - Second Application for Compensation *of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for Interim Award of Compensation and Reimbursement of Expenses* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 1/1/2025 to 3/31/2025, Fees: $161,734.33, Expenses: $8,064.64. Filed by Paul A Levine. Hearing scheduled for 6/24/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 6/17/2025. (Attachments: # 1 Exhibits A-C # 2 Certificate of Service) (Levine, Paul) Modified on 5/20/2025 to indicate motion was withdrawn, terminated (lhg). (Entered: 05/20/2025) |
| 05/20/2025 | | Withdrawal Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 323 Application for Compensation. |

| | | |
|---|---|---|
| | | (Levine, Paul) (Entered: 05/20/2025) |
| 05/20/2025 | 324 (63 pgs; 3 docs) | Second Application for Compensation *of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for Interim Award of Compensation and Reimbursement of Expenses* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: to, Fees: $161,734.33, Expenses: $8,064.64. Filed by Paul A Levine. Hearing scheduled for 6/24/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 6/17/2025. (Attachments: # 1 Exhibits A-C # 2 Certificate of Service) (Levine, Paul) (Entered: 05/20/2025) |
| 05/20/2025 | 325 (2 pgs; 2 docs) | Status Report *Re: Committee Certification for Lemery Greisler LLCs Second Interim Fee Application* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 320 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/20/2025) |
| 05/20/2025 | 326 (45 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2025 Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-L) (Nixon, Katherine) (Entered: 05/20/2025) |
| 05/20/2025 | 327 (3 pgs) | Notice of Hearing *Second Interim Applications for Allowance of Fees and Expenses* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 294 Application for Compensation, 295 Application for Compensation, 309 Application for Compensation, 320 Application for Compensation, 324 Application for Compensation. Hearing scheduled for 6/24/2025 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 6/17/2025. (Nixon, Katherine) (Entered: 05/20/2025) |
| 05/22/2025 | 328 (62 pgs; 2 docs) | First Application for Compensation *of Berkeley Research Group, LLC, Financial Advisor for The Official Committee of Unsecured Creditors, for Interim Award of Compensation and Reimbursement of Expenses* for Berkeley Research Group LLC, Other Professional, Period: 11/22/2024 to 3/31/2025, Fees: $79,692.45, Expenses: $0.00. Filed by Paul A Levine. Hearing scheduled for 6/24/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 6/17/2025. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/22/2025) |
| 05/22/2025 | 329 (3 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 303 Miscellaneous Relief, 304 Notice of Motion. (Kinsella, Steven) (Entered: 05/22/2025) |
| 05/22/2025 | 330 (6 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 317 Notice of Motion. (Kinsella, Steven) (Entered: 05/22/2025) |
| 05/22/2025 | 331 (3 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 146 Notice (Generic), 152 Letter. (Kinsella, Steven) (Entered: 05/22/2025) |

| | | |
|---|---|---|
| 05/22/2025 | 332 (1 pg) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 146 Notice (Generic), 152 Letter. (Kinsella, Steven) (Entered: 05/22/2025) |
| 05/23/2025 | 333 (6 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 327 Notice of Hearing. (Kinsella, Steven) (Entered: 05/23/2025) |
| 05/23/2025 | 334 (15 pgs; 2 docs) | Notice of *Response to Letter from United States Trustee* Filed by Robert S DiPalma of Paul Frank Collins P.C. on behalf of Berkeley Research Group LLC Re: 299 Letter. (Attachments: # 1 Certificate of Service) (DiPalma, Robert) (Entered: 05/23/2025) |
| 05/27/2025 | | Hearing Re: 299 Letter Regarding Data Breach, 334 Notice of Response to Letter from United States Trustee. Hearing scheduled for 6/24/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 05/27/2025) |
| 05/29/2025 | 335 (2 pgs) | Statement of No Objection *Statement of No Objection Regarding Fredrikson & Byron, P.A.'s Monthly Fee Statement for April 2025* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 305 Application for Compensation. (Nixon, Katherine) (Entered: 05/29/2025) |
| 05/29/2025 | 336 (2 pgs) | Statement of No Objection *Regarding Dinse P.C.'s Monthly Fee Statement for April 2025* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 311 Application for Compensation. (Nixon, Katherine) (Entered: 05/29/2025) |
| 05/30/2025 | 337 (6 pgs; 2 docs) | Application for Compensation *Lemery Greisler LLC's Monthly Fee Statement for April, 2025* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 4/1/2025 to 4/30/2025, Fees: $1,128.00, Expenses: $0.00. Filed by Local Counsel to the Official Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/30/2025) |
| 05/30/2025 | 338 (19 pgs; 2 docs) | Application for Compensation *Fourth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for the Period April 1, 2025 through April 30, 2025* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 4/1/2025 to 4/30/2025, Fees: $59,115.20, Expenses: $328.88. Filed by Paul A Levine, Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/30/2025) |
| 05/30/2025 | 339 (12 pgs; 2 docs) | Application for Compensation *Fourth Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period April 1, 2025 through April 30, 2025* for Berkeley Research Group LLC, Other Professional, Period: 4/1/2025 to 4/30/2025, Fees: $16,296.55, Expenses: $0.00. Filed by Paul A Levine, Berkeley Research Group LLC. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/30/2025) |
| 05/30/2025 | 340 (10 pgs; 3 docs) | Motion *Joinder of The Official Committee of Unsecured Creditors to the Debtor's Motion for Entry of an Order Referring Parties to Global Mediation, Appointing Mediators and Granting Related Relief* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of |

| | | |
|---|---|---|
| | | Unsecured Creditors. Hearing scheduled for 6/24/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 6/17/2025. (Attachments: # 1 Notice of Motion # 2 Certificate of Service) (Levine, Paul) (Entered: 05/30/2025) |
| 05/31/2025 | 341 (5 pgs; 2 docs) | Statement of No Objection *Regarding Obuchowski Law Office's Monthly Fee Statement for April 2025* Filed by Raymond J Obuchowski on behalf of Obuchowski Law Office Re: 293 Application for Compensation. (Attachments: # 1 Certificate of Service) (Obuchowski, Raymond) (Entered: 05/31/2025) |
| 06/02/2025 | 342 (4 pgs; 2 docs) | Amended Notice of Motion Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 340 Miscellaneous Relief. Hearing scheduled for 6/6/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 5/30/2025. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 06/02/2025) |
| 06/02/2025 | 343 (4 pgs; 2 docs) | Supplement *Second Supplemental Declaration of Matthew K. Babcock in Connection with the Retention and Employment of Berkeley Research Group, LLC as Financial Advisor for The Official Committee of Unsecured Creditors* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 170 Application to Employ. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 06/02/2025) |
| 06/03/2025 | 344 (1 pg) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 317 Notice of Motion. (Nixon, Katherine) (Entered: 06/03/2025) |
| 06/04/2025 | 345 (4 pgs; 2 docs) | Second Notice of Motion *(Amended)* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 340 Miscellaneous Relief, 342 Notice of Motion. Hearing scheduled for 6/6/2025 at 11:00 AM at 3: U.S. Bankruptcy Court, Rutland. Objections due by 5/30/2025. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 06/04/2025) |
| 06/04/2025 | 346 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/13/2025 2:05:02 PM ]. File Size [ 3088 KB ]. Run Time [ 00:06:26 ]. (admin). (Entered: 06/04/2025) |
| 06/04/2025 | 347 (4 pgs) | Ex Parte Motion to Appear Remotely *June 24, 2025* Filed by Lisa M Penpraze of Office of the United States Trustee on behalf of U S Trustee Re: 303 Miscellaneous Relief, 309 Application for Compensation, 320 Application for Compensation, 324 Application for Compensation, 328 Application for Compensation, Hearing, 340 Miscellaneous Relief. (Penpraze, Lisa) (Entered: 06/04/2025) |
| 06/04/2025 | | Order Granting Motion to Appear Remotely for June 24, 2025 by Lisa M Penpraze of Office of the United States Trustee. (Related Doc # 347). *(This is a Text Only Order)*. (jmk) (Entered: 06/04/2025) |
| 06/05/2025 | 348 (8 pgs) | Proposed Order *Referring Parties to Global Mediation, Appointing Mediators, and Granting Related Relief* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Nixon, Katherine) (Entered: 06/05/2025) |

| | | |
|---|---|---|
| 06/06/2025 | | Consent Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 348 Proposed Order. (Levine, Paul) (Entered: 06/06/2025) |
| 06/06/2025 | | Hearing Held Re: 303 Motion for Entry of an Order Referring Parties to Global Mediation and Appointing Mediators; Granted subject to Parties filing a revised proposed Order and consent from Administrative Office of the U.S. Courts. 340 Motion Joinder of The Official Committee of Unsecured Creditors to the Debtor's Motion for Entry of an Order Referring Parties to Global Mediation. (jmk) (Entered: 06/06/2025) |
| 06/09/2025 | | Notice of Appearance and Request for Notice by Harrison E. Strauss Filed by Harrison E. Strauss of DOJ-Ust on behalf of U S Trustee. (Strauss, Harrison) (Entered: 06/09/2025) |
| 06/09/2025 | 349 (5 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 317 Notice of Motion, 327 Notice of Hearing. (Kinsella, Steven) (Entered: 06/09/2025) |
| 06/11/2025 | 350 (5 pgs; 2 docs) | Motion to Appear Remotely Filed by Robert S DiPalma of Paul Frank Collins P.C. on behalf of Berkeley Research Group LLC Re: 299 Letter, 308 Notice (Generic), 334 Notice (Generic), Hearing. (Attachments: # 1 Certificate of Service) (DiPalma, Robert) (Entered: 06/11/2025) |
| 06/11/2025 | 351 (9 pgs) | Proposed Order *Referring Parties to Global Mediation, Appointing Mediators, and Granting Related Relief* Filed by Samuel Andre of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 303 Miscellaneous Relief. (Andre, Samuel) (Entered: 06/11/2025) |
| 06/12/2025 | | Consent Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 351 Proposed Order. (Levine, Paul) (Entered: 06/12/2025) |
| 06/12/2025 | | Order Granting Motion to Appear Remotely for Timothy Q. Karcher, Paul V. Possinger, and Sameer Ponkshe. (Related Doc # 350). *(This is a Text Only Order)*. (jmk) (Entered: 06/12/2025) |
| 06/12/2025 | | Notice of Appearance and Request for Notice by Alexander Jason LaRosa Filed by Alexander Jason LaRosa of Msk Attorneys on behalf of J. Hutchins Inc.. (LaRosa, Alexander) (Entered: 06/12/2025) |
| 06/13/2025 | 352 (9 pgs) | Order Referring Parties to Global Mediation, Appointing Mediators, and Granting Related Relief (Related Doc # 303). (sah) (Entered: 06/13/2025) |
| 06/13/2025 | 353 (1 pg) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 327 Notice of Hearing. (Nixon, Katherine) (Entered: 06/13/2025) |
| 06/13/2025 | | Order has been emailed to Judge Fisher and Michael Marks Re: 352 Order Referring Parties to Global Mediation, Appointing Mediators. (jmk) (Entered: 06/13/2025) |

| | | |
|---|---|---|
| 06/15/2025 | 354 (11 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 352 Order on Motion for Miscellaneous Relief. Notice Date 06/15/2025. (Admin.) (Entered: 06/16/2025) |
| 06/16/2025 | 355 (2 pgs; 2 docs) | Statement of No Objection *Regarding Lemery Greisler LLC's Monthly Fee Statement for April, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 337 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 06/16/2025) |
| 06/16/2025 | 356 (2 pgs; 2 docs) | Statement of No Objection *Regarding Fourth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for the Period April 1, 2025 through April 30, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 338 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 06/16/2025) |
| 06/16/2025 | 357 (2 pgs; 2 docs) | Statement of No Objection *Regarding Fourth Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period April 1, 2025 through April 30, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Berkeley Research Group LLC Re: 339 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 06/16/2025) |
| 06/16/2025 | 358 (39 pgs) | Application for Compensation *Monthly Fee Statement for May 2025* for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 5/1/2025 to 5/31/2025, Fees: $26,622.60, Expenses: $2,681.40. Filed by Fredrikson & Byron, P.A.. Objections due by 6/30/2025. (Nixon, Katherine) (Entered: 06/16/2025) |
| 06/16/2025 | 359 (9 pgs) | Application for Compensation *Monthly Fee Statement for May 2025* for Dinse P.C., Special Counsel, Period: 5/1/2025 to 5/31/2025, Fees: $6,596.00, Expenses: $0.00. Filed by Dinse P.C.. Objections due by 6/30/2025. (Nixon, Katherine) (Entered: 06/16/2025) |
| 06/16/2025 | 360 (6 pgs) | Application for Compensation *(Monthly Fee Statement for May 2025) with certificate of service for Obuchowski Law Office and* for Raymond J Obuchowski, Debtor's Attorney, Period: 5/1/2025 to 5/31/2025, Fees: $2324.00, Expenses: $0.00. Filed by Raymond J Obuchowski. Objections due by 6/30/2025. (Obuchowski, Raymond) (Entered: 06/16/2025) |
| 06/17/2025 | 361 (2 pgs) | Omnibus Objection to *Pending Fee Applications (Limited)* Filed by Harrison E. Strauss of DOJ-Ust on behalf of U S Trustee Re: 294 Application for Compensation, 295 Application for Compensation, 309 Application for Compensation, 320 Application for Compensation, 324 Application for Compensation, 328 Application for Compensation. (Strauss, Harrison) (Entered: 06/17/2025) |
| 06/20/2025 | 362 (48 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2025 Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-K) (Nixon, Katherine) (Entered: 06/20/2025) |

| | | |
|---|---|---|
| 06/23/2025 | 363 (1 pg) | Proposed Order *(Revised) Granting Second Interim Application of Pachulski Stang Ziehl & Jones, LLP, Counsel to the Official Committee of Unsecured Creditors, for Interim Award of Compensation and Reimbursement of Expenses* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 324 Application for Compensation. (Levine, Paul) (Entered: 06/23/2025) |
| 06/23/2025 | 364 (5 pgs) | Affidavit Re: *in support of the Second Interim Application of Fredrikson & Byron, P.A. for Allowance of Fees and Expenses* Filed by Samuel Andre of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 294 Application for Compensation. (Andre, Samuel) (Entered: 06/23/2025) |
| 06/24/2025 | | Hearing Held Re: 299 Letter Regarding Data Breach, 334 Notice of Response to Letter from United States Trustee. Status given. Matter adjourned to 9/30/25.(jmk) (Entered: 06/24/2025) |
| 06/24/2025 | | Hearing Re: 299 Letter Regarding Data Breach, 334 Notice of Response to Letter from United States Trustee. Hearing scheduled for 9/30/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 06/24/2025) |
| 06/24/2025 | | Hearing Held Re: 294 Second Application for Compensation for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 1/1/2025 to 3/31/2025, Fees: $110,083.75, Expenses: $7,843.52; reduction and granted. (jmk) (Entered: 06/24/2025) |
| 06/24/2025 | | Hearing Held Re: 295 Second Application for Compensation for Dinse P.C., Special Counsel, Period: 1/1/2025 to 3/31/2025, Fees: $7,544.50, Expenses: $0.00. Dinse P.C. to file a statement by 7/7 to indicate if application will be amended or fully submitted. (jmk) (Entered: 06/24/2025) |
| 06/24/2025 | | Hearing Held Re: 309 Interim Application for Compensation as Local Counsel to Debtor in Possession for Obuchowski Law Office, Attorney, Period: 1/1/2025 to 3/31/2025, Fees: $10,517.50, Expenses: $110.40; Fees reduced by $1,085 and Granted. (jmk) (Entered: 06/24/2025) |
| 06/24/2025 | | Hearing Held Re: 320 Second Application for Compensation of Lemery Greisler LLC as Local Counsel to The Official Committee of Unsecured Creditors, Period: 1/1/2025 to 3/31/2025, Fees: $5734.00, Expenses: $150.00; Granted. (jmk) (Entered: 06/24/2025) |
| 06/24/2025 | | Hearing Held Re: 324 Second Application for Compensation of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, Aty, Period: to, Fees: $161,734.33, Expenses: $8,064.64; Disallowed on Lexis charges and supplement to be filed on Ediscovery charges, then under advisement. (jmk) (Entered: 06/24/2025) |
| 06/24/2025 | | Hearing Held Re: 328 First Application for Compensation of Berkeley Research Group, LLC, Financial Advisor, Period: 11/22/2024 to 3/31/2025, Fees: $79,692.45, Expenses: $0.00; Granted. (jmk) (Entered: 06/24/2025) |
| 06/25/2025 | 365 (10 pgs) | Affidavit Re: *Declaration Of Gillian N. Brown Concerning Pass-Through Expenses Of Pachulski Stang Ziehl & Jones LLP For Everlaw* Filed by |

| | | |
|---|---|---|
| | | Brittany Mitchell Michael of Pachulski Stang Ziehl & Jones LLP on behalf of Committee of Unsecured Creditors Re: 110 Application to Employ, 151 Order. (Michael, Brittany) (Entered: 06/25/2025) |
| 06/25/2025 | 366 (1 pg) | Proposed Order *Order Granting Second Interim Application Of Pachulski Stang Ziehl & Jones LLP, Counsel To The Official Committee Of Unsecured Creditors, For Interim Award Of Compensation And Reimbursement Of Expenses* Filed by Brittany Mitchell Michael of Pachulski Stang Ziehl & Jones LLP on behalf of Committee of Unsecured Creditors Re: 324 Application for Compensation. (Michael, Brittany) (Entered: 06/25/2025) |
| 06/26/2025 | 367 (2 pgs) | Order Granting First Interim Application of Berkeley Research Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Award of Compensation and Reimbursement of Expenses (Related Doc # 328) for Berkeley Research Group LLC, Fees awarded: $79692.45, Expenses awarded: $0.00. (sah) (Entered: 06/26/2025) |
| 06/26/2025 | 368 (1 pg) | Order Granting Second Interim Application of Pachulski Stang Ziehl & Jones LLP, Counsel to the Official Committee of Unsecured Creditors, for Interim Award of Compensation and Reimbursement of Expenses (Related Doc # 324) for Committee of Unsecured Creditors, Fees awarded: $158930.83, Expenses awarded: $6659.76. (sah) (Entered: 06/26/2025) |
| 06/26/2025 | 369 (1 pg) | Order Granting Second Application for Interim Compensation and Reimbursement of Expenses of Lemery Greisler LLC as Local Counsel to the Official Committee of Unsecured Creditors (Related Doc # 320) for Local Counsel to the Official Committee of Unsecured Creditors, Fees awarded: $5734.00, Expenses awarded: $150.00. (sah) (Entered: 06/26/2025) |
| 06/26/2025 | 370 (2 pgs) | Order Granting Second Interim Application of Obuchowski Law Office for Allowance of Fees and Expenses as Chapter 11 Vermont (Local) Counsel to Debtor in Possession for the Period of January 1, 2025 Through March 31, 2025 and Authorizing Payment by Pre-Petition Retainer Funds in the Amount of $9,542.90 (Related Doc # 309) for Obuchowski Law Office, Fees awarded: $9432.50, Expenses awarded: $110.40. (sah) (Entered: 06/26/2025) |
| 06/26/2025 | 371 (2 pgs) | Order Granting Second Interim Application of Fredrikson & Byron, P.A. for Allowance of Fees and Expenses as Chapter 11 Counsel for the Doicese from January 1, 2025 Through March 31, 2025 (Related Doc # 294) for Fredrikson & Byron, P.A., Fees awarded: $108195.79, Expenses awarded: $7843.52. (sah) (Entered: 06/26/2025) |
| 06/27/2025 | 372 (13 pgs; 3 docs) | Joint Motion *of Debtor and Rice Memorial High School to Pay Prepetition Claims* Filed by Jeremy R. Fischer of Drummond Woodsum on behalf of Rice Memorial High School. Hearing scheduled for 7/29/2025 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 7/15/2025. (Attachments: # 1 Proposed Order # 2 Notice of Hearing) (Fischer, Jeremy) (Entered: 06/27/2025) |
| 06/28/2025 | 373 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 367 Order on Application for Compensation. Notice Date 06/28/2025. (Admin.) (Entered: 06/29/2025) |

| | | |
|---|---|---|
| 06/28/2025 | 374 (3 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 368 Order on Application for Compensation. Notice Date 06/28/2025. (Admin.) (Entered: 06/29/2025) |
| 06/28/2025 | 375 (3 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 369 Order on Application for Compensation. Notice Date 06/28/2025. (Admin.) (Entered: 06/29/2025) |
| 06/28/2025 | 376 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 370 Order on Application for Compensation. Notice Date 06/28/2025. (Admin.) (Entered: 06/29/2025) |
| 06/28/2025 | 377 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 371 Order on Application for Compensation. Notice Date 06/28/2025. (Admin.) (Entered: 06/29/2025) |
| 06/30/2025 | 378 (11 pgs; 2 docs) | Application for Compensation *Lemery Greisler LLC's Monthly Fee Statement for May, 2025* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 5/1/2025 to 5/31/2025, Fees: $977.60, Expenses: $0.00. Filed by Paul A Levine. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 06/30/2025) |
| 06/30/2025 | 379 (18 pgs; 2 docs) | Application for Compensation *Fifth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured creditors, for the Period May 1, 2025 through May 31, 2025* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 5/1/2025 to 5/31/2025, Fees: $91,186.40, Expenses: $2,256.43. Filed by Paul A Levine. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 06/30/2025) |
| 06/30/2025 | 380 (14 pgs; 2 docs) | Application for Compensation *Fifth Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period May 1, 2025 through May 31, 2025* for Berkeley Research Group LLC, Other Professional, Period: 5/1/2025 to 5/31/2025, Fees: $33,854.04, Expenses: $0.00. Filed by Paul A Levine. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 06/30/2025) |
| 07/03/2025 | 381 (2 pgs) | Reply Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 295 Application for Compensation. (Nixon, Katherine) (Entered: 07/03/2025) |
| 07/07/2025 | 382 (12 pgs; 3 docs) | Application to Employ Champlain Valley Appraisal Services, PLLC as Appraiser Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Affidavit of Brett Schermerhorn # 2 Proposed Order) (Kinsella, Steven) (Entered: 07/07/2025) |
| 07/10/2025 | | Status Hearing Re: 281 Order Granting Motion to Schedule a Status Conference for the Presentation of Survivor Statements. Hearing scheduled for 7/29/2025 at 11:00 AM at 1: Audio-Video/Zoom Hearing. (jmk) (Entered: 07/10/2025) |
| 07/11/2025 | 383 (1 pg) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 317 Notice of Motion. (Kinsella, Steven) (Entered: 07/11/2025) |

| | | |
|---|---|---|
| 07/11/2025 | 384 (6 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 372 Miscellaneous Relief. (Kinsella, Steven) (Entered: 07/11/2025) |
| 07/11/2025 | 385 (29 pgs; 2 docs) | Amended Application for Compensation *(Second)* for Dinse, P.C., Special Counsel, Period: 1/1/2025 to 3/31/2025, Fees: $7,544.50, Expenses: $0.00. Filed by Dinse, P.C.. Hearing scheduled for 8/12/2025 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 8/7/2025. (Attachments: # 1 Proposed Order) (Nixon, Katherine) (Entered: 07/11/2025) |
| 07/11/2025 | 386 (4 pgs) | Notice of Hearing Filed by Katherine Nixon of Fredrikson & Byron on behalf of Dinse P.C. Re: 385 Application for Compensation. Hearing scheduled for 8/12/2025 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 8/7/2025. (Nixon, Katherine) (Entered: 07/11/2025) |
| 07/11/2025 | 387 (1 pg) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Dinse P.C. Re: 385 Application for Compensation. (Nixon, Katherine) (Entered: 07/11/2025) |
| 07/11/2025 | 388 (36 pgs) | Application for Compensation *Monthly Fee Statement for June 2025* for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 6/1/2025 to 6/30/2025, Fees: $20,716.80, Expenses: $1,740.18. Filed by Fredrikson & Byron, P.A.. Objections due by 7/25/2025. (Nixon, Katherine) (Entered: 07/11/2025) |
| 07/14/2025 | 389 (14 pgs; 3 docs) | Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 7/29/2025 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 7/25/2025. (Attachments: # 1 Notice of Hearing # 2 Proposed Order) (Kinsella, Steven) (Entered: 07/14/2025) |
| 07/14/2025 | 390 (7 pgs) | Response to *Of The Official Committee Of Unsecured Creditors To The Joint Motion Of The Debtor And Rice Memorial High School To Pay Prepetition Claims With Incorporated Memorandum Of Law* Filed by Brittany Mitchell Michael of Pachulski Stang Ziehl & Jones LLP on behalf of Committee of Unsecured Creditors Re: 372 Miscellaneous Relief. (Michael, Brittany) (Entered: 07/14/2025) |
| 07/14/2025 | 391 (45 pgs) | Declaration Under Penalty of Perjury for Non-individual Debtors *Of Brittany M. Michael In Support Of Committees Response To The Joint Motion Of The Debtor And Rice Memorial High School To Pay Prepetition Claims With Incorporated Memorandum Of Law [Re 372 Motion and 390 Response]* Filed by Brittany Mitchell Michael of Pachulski Stang Ziehl & Jones LLP on behalf of Committee of Unsecured Creditors. (Michael, Brittany) (Entered: 07/14/2025) |
| 07/15/2025 | 392 (5 pgs) | Application for Compensation *Monthly Fee Statement for June 2025, with Certificate of Service* for Raymond J Obuchowski, Debtor's Attorney, Period: 6/1/2025 to 6/30/2025, Fees: $850.00, Expenses: $0.00. Filed by Raymond J Obuchowski. (Obuchowski, Raymond) (Entered: 07/15/2025) |

| | | |
|---|---|---|
| 07/15/2025 | 393 (2 pgs) | Statement of No Objection *Regarding Fredrikson & Byron P.A.'s Monthly Fee Statement for May 2025* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 358 Application for Compensation. (Nixon, Katherine) (Entered: 07/15/2025) |
| 07/15/2025 | 394 (2 pgs) | Statement of No Objection Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 359 Application for Compensation. (Nixon, Katherine) (Entered: 07/15/2025) |
| 07/15/2025 | 395 (9 pgs; 2 docs) | Supporting Reply *of J. Hutchins Inc.* Filed by Alexander Jason LaRosa of Msk Attorneys on behalf of J. Hutchins Inc. Re: 372 Miscellaneous Relief. (Attachments: # 1 Affidavit Declaration under Oath of J. Hutchins) (LaRosa, Alexander) (Entered: 07/15/2025) |
| 07/15/2025 | 396 (2 pgs) | Statement of No Objection *regarding Obuchowski Law Offices Monthly Fee Statement For May 2025, Fees: $2,324.00 (80% of $2,905.00), Expenses: $0.00 [ECF #360]* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 360 Application for Compensation. (Obuchowski, Raymond) (Entered: 07/15/2025) |
| 07/15/2025 | 397 (3 pgs) | Certificate of Service *upon CM/ECF participants and designated parties* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 396 Statement of No Objection. (Obuchowski, Raymond) (Entered: 07/15/2025) |
| 07/16/2025 | 398 (7 pgs) | Application for Compensation *Monthly Fee Statement for June 2025* for Dinse P.C., Special Counsel, Period: 6/1/2025 to 6/30/2025, Fees: $8,268.40, Expenses: $0.00. Filed by Dinse P.C.. Objections due by 7/30/2025. (Nixon, Katherine) (Entered: 07/16/2025) |
| 07/17/2025 | 399 (6 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 389 Motion to Extend Exclusivity Period. (Nixon, Katherine) (Entered: 07/17/2025) |
| 07/18/2025 | 400 (4 pgs) | Order for Appearance at Mediation. (sah) (Entered: 07/18/2025) |
| 07/20/2025 | 401 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 400 Order. Notice Date 07/20/2025. (Admin.) (Entered: 07/21/2025) |
| 07/21/2025 | 402 (2 pgs; 2 docs) | Statement of No Objection *Regarding Lemery Greisler LLC's Monthly Fee Statement for May, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 378 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) Modified on 7/21/2025 to link to application (lhg). (Entered: 07/21/2025) |
| 07/21/2025 | 403 (2 pgs; 2 docs) | Statement of No Objection *Regarding Fifth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for the Period May 1, 2025 through May 31, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 379 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 07/21/2025) |

| | | |
|---|---|---|
| 07/21/2025 | 404 (2 pgs; 2 docs) | Statement of No Objection *Regarding Fifth Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period May 1, 2025 through May 31, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Berkeley Research Group LLC Re: 380 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 07/21/2025) |
| 07/21/2025 | 405 (49 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2025 Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-L) (Kinsella, Steven) (Entered: 07/21/2025) |
| 07/25/2025 | 406 (2 pgs) | Order Authorizing Employment of Champlain Valley Appraisal Services, PLLC as Appraiser for the Diocese (Related Doc # 382). (lhg) (Entered: 07/25/2025) |
| 07/27/2025 | 407 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 406 Order on Application to Employ. Notice Date 07/27/2025. (Admin.) (Entered: 07/28/2025) |
| 07/28/2025 | 408 (2 pgs) | Notice of Withdrawal of Document Filed by Jeremy R. Fischer of Drummond Woodsum on behalf of Rice Memorial High School Re: 372 Miscellaneous Relief. (Fischer, Jeremy) (Entered: 07/28/2025) |
| 07/29/2025 | 409 (2 pgs) | Order Extending Exclusive Periods Under 11 U.S.C. § 1121(d) (Related Doc # 389). (sah) (Entered: 07/29/2025) |
| 07/29/2025 | | Hearing Held Re: 281 Order Granting Motion to Schedule a status Conference for Presentation of Survivor, 372 Joint Motion of Debtor and Rice Memorial High School to Pay Prepetition Claims; Withdrawn. 389 Second Motion to Extend Exclusivity Period; Granted. DIP to file status report on survivor statements by 8/15. (jmk) (Entered: 07/29/2025) |
| 07/30/2025 | 410 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/29/2025 11:01:53 AM ]. File Size [ 3904 KB ]. Run Time [ 00:08:08 ]. (admin). (Entered: 07/30/2025) |
| 07/31/2025 | 411 (12 pgs; 2 docs) | Application for Compensation *Lemery Greisler LLC's Monthly Fee Statement for June, 2025* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 6/1/2025 to 6/30/2025, Fees: $1,278.40, Expenses: $0.00. Filed by Local Counsel to the Official Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 07/31/2025) |
| 07/31/2025 | 412 (18 pgs; 2 docs) | Application for Compensation *Sixth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for the Period June 1, 2025 through June 30, 2025* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 6/1/2025 to 6/30/2025, Fees: $41,019.60, Expenses: $546.30. Filed by Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 07/31/2025) |
| 07/31/2025 | 413 (15 pgs; 2 docs) | Application for Compensation *Sixth Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period June 1, 2025 through June 30, 2025* |

| | | |
|---|---|---|
| | | for Berkeley Research Group LLC, Other Professional, Period: 6/1/2025 to 6/30/2025, Fees: $45,682.86, Expenses: $0.00. Filed by Berkeley Research Group LLC. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 07/31/2025) |
| 07/31/2025 | 414 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 409 Order on Motion to Extend Exclusivity Period. Notice Date 07/31/2025. (Admin.) (Entered: 08/01/2025) |
| 08/04/2025 | 415 (3 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 372 Miscellaneous Relief, 389 Motion to Extend Exclusivity Period. (Nixon, Katherine) (Entered: 08/04/2025) |
| 08/11/2025 | 416 (2 pgs) | Statement of No Objection *regarding Fredriksons monthly fee statement for June 2025* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 388 Application for Compensation. (Nixon, Katherine) (Entered: 08/11/2025) |
| 08/11/2025 | 417 (2 pgs) | Statement of No Objection *regarding Dinse P.C.'s monthly fee statement for June 2025* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 398 Application for Compensation. (Nixon, Katherine) (Entered: 08/11/2025) |
| 08/12/2025 | | Hearing Held Re: 385 Application for Compensation; Granted. (jmk) (Entered: 08/12/2025) |
| 08/12/2025 | 418 (2 pgs) | Order Granting Amended Second Interim Application of Dinse P.C. for Allowance of Fees as Special Counsel for the Diocese from January 1, 2025 through March 31, 2025. (Related Doc 385) for Dinse, P.C., Fees awarded: $7544.50, Expenses awarded: $0.00. (sah) (Entered: 08/12/2025) |
| 08/13/2025 | 419 (40 pgs) | Application for Compensation *Monthly Fee Statement for July 2025* for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 7/1/2025 to 7/31/2025, Fees: $54,410.00, Expenses: $1,890.00. Filed by Fredrikson & Byron, P.A.. Objections due by 8/27/2025. (Nixon, Katherine) (Entered: 08/13/2025) |
| 08/13/2025 | 420 (7 pgs) | Application for Compensation *Monthly Fee Statement for July 2025* for Dinse P.C., Special Counsel, Period: 7/1/2025 to 7/31/2025, Fees: $6,007.60, Expenses: $0.00. Filed by Dinse P.C.. Objections due by 8/27/2025. (Nixon, Katherine) (Entered: 08/13/2025) |
| 08/14/2025 | 421 (2 pgs) | Statement of No Objection *regarding Obuchowski Law Offices Monthly Fee Statement For June 2025, Fees: $850.00 (80% of $1,050.00), Expenses: $0.00 [ECF #392]* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 392 Application for Compensation. (Obuchowski, Raymond) (Entered: 08/14/2025) |
| 08/14/2025 | 422 (3 pgs) | Certificate of Service *upon CM/ECF participants and designated parties* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 421 Statement of No Objection. (Obuchowski, Raymond) (Entered: 08/14/2025) |
| 08/14/2025 | 423 (6 pgs) | Application for Compensation *Monthly Fee Statement for July 2025, with Certificate of Service* for Raymond J Obuchowski, Debtor's Attorney, |

| | | |
|---|---|---|
| | | Period: 7/1/2025 to 7/31/2025, Fees: $1106.00, Expenses: $0.00. Filed by Raymond J Obuchowski. (Obuchowski, Raymond) (Entered: 08/14/2025) |
| 08/14/2025 | 424 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 418 Order on Application for Compensation. Notice Date 08/14/2025. (Admin.) (Entered: 08/15/2025) |
| 08/15/2025 | 425 (1 pg) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 389 Motion to Extend Exclusivity Period. (Nixon, Katherine) (Entered: 08/15/2025) |
| 08/15/2025 | 426 (2 pgs; 2 docs) | Statement of No Objection *Regarding Lemery Greisler LLC's Monthly Fee Statement June, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 411 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 08/15/2025) |
| 08/15/2025 | 427 (2 pgs; 2 docs) | Statement of No Objection *Regarding Sixth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for the Period June 1, 2025 through June 30, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 412 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 08/15/2025) |
| 08/15/2025 | 428 (2 pgs; 2 docs) | Statement of No Objection *Regarding Sixth Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period June 1, 2025 through June 30, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Berkeley Research Group LLC Re: 413 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 08/15/2025) |
| 08/15/2025 | 429 (2 pgs) | Status Report *The Official Committee Of Unsecured Creditors Status Report On Survivor Statement Hearing* Filed by Brittany Mitchell Michael of Pachulski Stang Ziehl & Jones LLP on behalf of Committee of Unsecured Creditors Re: 281 Order on Motion for Miscellaneous Relief. (Michael, Brittany) (Entered: 08/15/2025) |
| 08/15/2025 | | Hearing Re: 429 Survivor Statement Hearing. Hearing scheduled for 9/30/2025 at 02:00 PM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 08/15/2025) |
| 08/18/2025 | 430 (17 pgs; 4 docs) | Application to Employ Insurance Archaeology Services, LLC as Insurance Archaeologist Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Kinsella, Steven) (Entered: 08/18/2025) |
| 08/18/2025 | 431 (1 pg) | Order Amending Timeframe For Completion of Global Mediation Re: 352 Order, 400 Order. (sah) (Entered: 08/18/2025) |
| 08/19/2025 | 432 (45 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2025 Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-J) (Nixon, Katherine) (Entered: 08/19/2025) |

| | | |
|---|---|---|
| 08/19/2025 | | Consent *to Application to Employ Insurance Archaeology Services, LLC* Filed by Harrison E. Strauss of DOJ-Ust on behalf of U S Trustee Re: 430 Application to Employ. (Strauss, Harrison) (Entered: 08/19/2025) |
| 08/20/2025 | 433 (12 pgs) | Amended Schedules. Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 92 All Schedules and Statements. (Kinsella, Steven) (Entered: 08/20/2025) |
| 08/20/2025 | 434 (3 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 431 Order. Notice Date 08/20/2025. (Admin.) (Entered: 08/21/2025) |
| 08/21/2025 | 435 (2 pgs) | Order Under 11 U.S.C § 327(a), FED.R.BANKR.P.2014(a), and Local Rule 2014-1 Authorizing Employment of Insurance Archaeology Services, LLC as Insurance Archaeologist for the Diocese (Related Doc # 430). (sah) (Entered: 08/21/2025) |
| 08/23/2025 | 436 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 435 Order on Application to Employ. Notice Date 08/23/2025. (Admin.) (Entered: 08/24/2025) |
| 08/25/2025 | 437 (20 pgs; 2 docs) | Interim Application for Compensation *as Local Counsel to Debtor in Possession* for Raymond J Obuchowski, Debtor's Attorney, Period: 4/1/2025 to 6/30/2025, Fees: $6,090.00, Expenses: $0.00. Filed by Raymond J Obuchowski. Hearing scheduled for 9/30/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 9/23/2025. (Attachments: # 1 Proposed Order) (Obuchowski, Raymond) (Entered: 08/25/2025) |
| 08/26/2025 | 438 (17 pgs; 2 docs) | Third Application for Compensation *and Reimbursement of Expenses of Lemery Greisler LLC as Local Counsel to The Official Committee of Unsecured Creditors* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 4/1/2025 to 6/30/2025, Fees: $4,230.00, Expenses: $82.60. Filed by Paul A Levine, Local Counsel to the Official Committee of Unsecured Creditors. Hearing scheduled for 9/30/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 9/23/2025. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 08/26/2025) |
| 08/26/2025 | 439 (73 pgs; 2 docs) | Third Application for Compensation *of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for Interim Award of Compensation and Reimbursement of Expenses* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 4/1/2025 to 6/30/2025, Fees: $239,151.50, Expenses: $3,066.31. Filed by Paul A Levine, Committee of Unsecured Creditors. Hearing scheduled for 9/30/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 9/23/2025. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 08/26/2025) |
| 08/26/2025 | 440 (63 pgs; 2 docs) | Second Application for Compensation *of Berkeley Research Group, LLC, Financial Advisor for The Official Committee of Unsecured Creditors, for Interim Award of Compensation and Reimbursement of Expenses* for Berkeley Research Group LLC, Other Professional, Period: 4/1/2025 to 6/30/2025, Fees: $119,791.82, Expenses: $0.00. Filed by Paul A Levine, Berkeley Research Group LLC. Hearing scheduled for 9/30/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by |

| | | |
|---|---|---|
| | | 9/23/2025. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 08/26/2025) |
| 08/26/2025 | 441 (14 pgs; 3 docs) | Third Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 9/30/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 9/25/2025. (Attachments: # 1 Notice of Hearing # 2 Proposed Order) (Kinsella, Steven) (Entered: 08/26/2025) |
| 08/26/2025 | 442 (3 pgs) | Certificate of Service *upon CM/ECF participants and listed parties* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 437 Application for Compensation. (Obuchowski, Raymond) (Entered: 08/26/2025) |
| 08/26/2025 | 443 (120 pgs) | Third Application for Compensation for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 4/1/2025 to 6/30/2025, Fees: $92,368.25, Expenses: $5,143.02. Filed by Fredrikson & Byron, P.A.. Hearing scheduled for 9/30/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 9/23/2025. (Kinsella, Steven) (Entered: 08/26/2025) |
| 08/26/2025 | 444 (30 pgs) | Third Application for Compensation for Dinse P.C., Special Counsel, Period: 4/1/2025 to 6/30/2025, Fees: $22,321.50, Expenses: $0.00. Filed by Dinse P.C.. Hearing scheduled for 9/30/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 9/23/2025. (Nixon, Katherine) (Entered: 08/26/2025) |
| 08/26/2025 | 445 (4 pgs) | Notice of Hearing *on Third Interim Applications for Allowance of Fees and Expenses* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 437 Application for Compensation, 438 Application for Compensation, 439 Application for Compensation, 440 Application for Compensation, 443 Application for Compensation, 444 Application for Compensation. Hearing scheduled for 9/30/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 9/23/2025. (Nixon, Katherine) (Entered: 08/26/2025) |
| 08/26/2025 | 446 (1 pg) | Debtor's Statement of No Objection Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 437 Application for Compensation, 443 Application for Compensation, 444 Application for Compensation. (Nixon, Katherine) (Entered: 08/26/2025) |
| 08/26/2025 | 447 (1 pg) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 443 Application for Compensation, 444 Application for Compensation. (Nixon, Katherine) (Entered: 08/26/2025) |
| 08/26/2025 | 448 (32 pgs; 2 docs) | Motion to Sell Property Free and Clear of Liens under Section 363(f). Fee Amount $199 Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 9/30/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 9/23/2025. (Attachments: # 1 Proposed Order) (Kinsella, Steven) (Entered: 08/26/2025) |

| | | |
|---|---|---|
| 08/26/2025 | 449 (4 pgs) | Notice of Hearing Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 448 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee). Hearing scheduled for 9/30/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 9/23/2025. (Kinsella, Steven) (Entered: 08/26/2025) |
| 08/26/2025 | | Receipt of Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee)( 24-10205) [motion,msell] ( 199.00) Filing Fee (re: Doc # 448). Receipt number A2676342, Fee amount $ 199.00. (U.S. Treasury) (Entered: 08/26/2025) |
| 08/28/2025 | 450 (12 pgs; 2 docs) | Application for Compensation *Lemery Greisler LLC's Monthly Fee Statement for July, 2025* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 7/1/2025 to 7/31/2025, Fees: $789.60, Expenses: $0.00. Filed by Paul A Levine, Local Counsel to the Official Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 08/28/2025) |
| 08/28/2025 | 451 (17 pgs; 2 docs) | Application for Compensation *Seventh Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for the Period July 1, 2025 through July 31, 2025* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 7/1/2025 to 7/31/2025, Fees: $60,553.20, Expenses: $792.00. Filed by Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 08/28/2025) |
| 08/28/2025 | 452 (17 pgs; 2 docs) | Application for Compensation *Seventh Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period July 1, 2025 through July 31, 2025* for Berkeley Research Group LLC, Other Professional, Period: 7/1/2025 to 7/31/2025, Fees: $57,655.78, Expenses: $0.00. Filed by Berkeley Research Group LLC. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 08/28/2025) |
| 08/28/2025 | 453 (2 pgs) | Statement of No Objection *Regarding Fredrikson & Byron P.A.'s Monthly Fee Statement for July 2025* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 419 Application for Compensation. (Nixon, Katherine) (Entered: 08/28/2025) |
| 08/28/2025 | 454 (2 pgs) | Statement of No Objection *Regarding Dinse P.C.'s Monthly Fee Statement for July 2025* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 420 Application for Compensation. (Nixon, Katherine) (Entered: 08/28/2025) |
| 08/29/2025 | 455 (2 pgs) | Statement of No Objection *regarding Obuchowski Law Offices Monthly Fee Statement For July 2025, Fees: $1,106.00 (80% of $1,382.50), Expenses: $0.00 [ECF #423]* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 423 Application for Compensation. (Obuchowski, Raymond) (Entered: 08/29/2025) |
| 08/29/2025 | 456 (3 pgs) | Certificate of Service *upon CM/ECF participants and designated parties* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 455 Statement of No Objection. (Obuchowski, Raymond) (Entered: 08/29/2025) |

| | | |
|---|---|---|
| 09/03/2025 | 457 (9 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 441 Motion to Extend Exclusivity Period, 445 Notice of Hearing, 448 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee), 449 Notice of Hearing. (Nixon, Katherine) (Entered: 09/03/2025) |
| 09/03/2025 | 458 (1 pg) | PDF with attached Audio File. Court Date & Time [ 8/12/2025 11:02:01 AM ]. File Size [ 1696 KB ]. Run Time [ 00:03:32 ]. (admin). (Entered: 09/03/2025) |
| 09/10/2025 | 459 (6 pgs) | Application for Compensation *regarding Obuchowski Law Offices Monthly Fee Statement For August 2025, Fees: $1,414.00 (80% of $1,767.50), Expenses: $0.00* for Raymond J Obuchowski, Debtor's Attorney, Period: 8/1/2025 to 8/31/2025, Fees: $1414.00, Expenses: $0.00. Filed by Raymond J Obuchowski. (Obuchowski, Raymond) (Entered: 09/10/2025) |
| 09/10/2025 | 460 (3 pgs) | Certificate of Service *upon CM/ECF participants and listed parties regarding Obuchowski Law Offices Monthly Fee Statement For August 2025, Fees: $1,414.00 (80% of $1,767.50), Expenses: $0.00* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 459 Application for Compensation. (Obuchowski, Raymond) (Entered: 09/10/2025) |
| 09/10/2025 | 461 (3 pgs) | Amended Certificate of Service *upon CM/ECF participants and listed parties regarding Obuchowski Law Offices Monthly Fee Statement For August 2025, Fees: $1,414.00 (80% of $1,767.50), Expenses: $0.00* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 459 Application for Compensation, 460 Certificate of Service. (Obuchowski, Raymond) (Entered: 09/10/2025) |
| 09/15/2025 | 462 (2 pgs; 2 docs) | Statement of No Objection *Regarding Lemery Greisler LLC's Monthly Fee Statement July, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 450 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 09/15/2025) |
| 09/15/2025 | 463 (2 pgs; 2 docs) | Statement of No Objection *Regarding Seventh Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for the Period July 1, 2025 through July 31, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 451 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 09/15/2025) |
| 09/15/2025 | 464 (2 pgs; 2 docs) | Statement of No Objection *Regarding Seventh Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period July 1, 2025 through July 31, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Berkeley Research Group LLC Re: 452 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 09/15/2025) |
| 09/16/2025 | 465 (5 pgs) | Motion to File Claim after Bar Date *Motion by John Doe for an Order to Enlarge the Claims Bar Date to Allow Filing of Late Proof Claim* Filed by Celeste E. Laramie of Gravel & Shea PC on behalf of Survivor Creditors. Hearing scheduled for 9/30/2025 at 11:00 AM at 2: U.S. Bankruptcy |

| | | |
|---|---|---|
| | | Court, Fed Bldg, Burlington. Objections due by 9/26/2025. (Laramie, Celeste) (Entered: 09/16/2025) |
| 09/16/2025 | 466 (3 pgs) | Notice of Motion *by John Doe for an Order to Enlarge the Claims Bar Date to Allow Filing of Late Proof of Claim* Filed by Celeste E. Laramie of Gravel & Shea PC on behalf of Survivor Creditors Re: 465 Motion to File Claim after Bar Date. Hearing scheduled for 9/30/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 9/26/2025. (Laramie, Celeste) (Entered: 09/16/2025) |
| 09/16/2025 | 467 (11 pgs; 2 docs) | Motion *to Amend Final Order (I) Establishing Deadlines for Filing Proofs of Claim; (II) Approving Sexual Abuse Proof of Claim Form; (III) Approving Form and Manner of Notice; and (IV) Approving Confidentiality Procedures* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 9/30/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 9/29/2025. (Attachments: # 1 Proposed Order) (Kinsella, Steven) (Entered: 09/16/2025) |
| 09/16/2025 | 468 (3 pgs) | Notice of Motion *to Amend Final Order (I) Establishing Deadlines for Filing Proofs of Claim; (II) Approving Sexual Abuse Proof of Claim Form; (III) Approving Form and Manner of Notice; and (IV) Approving Confidentiality Procedures* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 467 Miscellaneous Relief. Hearing scheduled for 9/30/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (Kinsella, Steven) (Entered: 09/16/2025) |
| 09/17/2025 | 469 (1 pg) | Proposed Order *on Motion by John Doe for an Order to Enlarge the Claims Bar Date to Allow Filing of Late Proof of Claim* Filed by Celeste E. Laramie of Gravel & Shea PC on behalf of Survivor Creditors Re: 465 Motion to File Claim after Bar Date, 466 Notice of Motion. (Laramie, Celeste) (Entered: 09/17/2025) |
| 09/22/2025 | 470 (41 pgs) | Application for Compensation *Monthly Fee Statement for August 2025* for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 8/1/2025 to 8/31/2025, Fees: $30,945.60, Expenses: $199.00. Filed by Fredrikson & Byron, P.A.. Objections due by 10/6/2025. (Nixon, Katherine) (Entered: 09/22/2025) |
| 09/22/2025 | 471 (6 pgs) | Application for Compensation *Monthly Fee Statement for August 2025* for Dinse P.C., Special Counsel, Period: 8/1/2025 to 8/31/2025, Fees: $920.40, Expenses: $0.00. Filed by Dinse P.C.. Objections due by 10/6/2025. (Nixon, Katherine) (Entered: 09/22/2025) |
| 09/22/2025 | 472 (45 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2025 Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-J) (Nixon, Katherine) (Entered: 09/22/2025) |
| 09/23/2025 | 473 (4 pgs) | Notice of Hearing *(Continued) on Motion for Entry of Order Under 11 USC § 363(f) Authorizing the Sale of the Loretto Home Free and Clear of All Liens, Claims and Interests* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 448 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee). Hearing scheduled for 10/28/2025 at |

| | | |
|---|---|---|
| | | 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 10/21/2025. (Kinsella, Steven) (Entered: 09/23/2025) |
| 09/23/2025 | 474 (5 pgs) | Affidavit Re: *in support of the Third Interim Application of Fredrikson & Byron, P.A. for Allowance of Fees and Expenses as Chapter 11 Counsel for the Diocese from April 1, 2025 through June 30, 2025* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 443 Application for Compensation. (Kinsella, Steven) (Entered: 09/23/2025) |
| 09/23/2025 | 475 (2 pgs) | Response to *Pending Fee Applications* Filed by Harrison E. Strauss of DOJ-Ust on behalf of U S Trustee Re: 437 Application for Compensation, 438 Application for Compensation, 439 Application for Compensation, 440 Application for Compensation, 443 Application for Compensation, 444 Application for Compensation. (Strauss, Harrison) (Entered: 09/23/2025) |
| 09/24/2025 | 476 (2 pgs) | Order Continuing Timeline for Global Mediation and Amending, In Part, Order for Appearance at Mediation Re: 400 Order, 431 Order. (sah) (Entered: 09/24/2025) |
| 09/25/2025 | 477 (4 pgs; 2 docs) | Motion to Appear Remotely Filed by Robert S DiPalma of Paul Frank Collins P.C. on behalf of Berkeley Research Group LLC Re: 440 Application for Compensation, 445 Notice of Hearing. (Attachments: # 1 Certificate of Service) (DiPalma, Robert) (Entered: 09/25/2025) |
| 09/26/2025 | 478 (3 pgs) | Stipulation By Roman Catholic Diocese of Burlington, Vermont and Between John Doe Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 465 Motion to File Claim after Bar Date, 466 Notice of Motion, 469 Proposed Order. (Kinsella, Steven) (Entered: 09/26/2025) |
| 09/26/2025 | 479 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 476 Order. Notice Date 09/26/2025. (Admin.) (Entered: 09/27/2025) |
| 09/29/2025 | | Order Granting Motion to Appear Remotely for Timothy Q. Karcher, Esq. and Paul V. Possinger, Esq. on behalf of Berkeley Research Group LLC. (Related Doc # 477). *(This is a Text Only Order)*. (jmk) (Entered: 09/29/2025) |
| 09/29/2025 | 480 (6 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 467 Miscellaneous Relief, 468 Notice of Motion. (Nixon, Katherine) (Entered: 09/29/2025) |
| 09/29/2025 | | Withdrawal *, without Prejudice, John Doe's Motion for an Order to Enlarge the Claims Bar Date to Allow Filing of Late Proof of Claim* Filed by Celeste E. Laramie of Gravel & Shea PC on behalf of Survivor Creditors Re: 465 Motion to File Claim after Bar Date, 466 Notice of Motion. (Laramie, Celeste) (Entered: 09/29/2025) |

| | | |
|---|---|---|
| 09/30/2025 | 481 (10 pgs; 2 docs) | Application for Compensation *Lemery Greisler LLC's Monthly Fee Statement for August, 2025* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 8/1/2025 to 8/31/2025, Fees: $1,428.80, Expenses: $0.00. Filed by Paul A Levine, Local Counsel to the Official Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 09/30/2025) |
| 09/30/2025 | 482 (16 pgs; 2 docs) | Application for Compensation *Eighth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for the Period August 1, 2025 through August 31, 2025* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 8/1/2025 to 8/31/2025, Fees: $46,978.80, Expenses: $837.10. Filed by Paul A Levine, Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 09/30/2025) |
| 09/30/2025 | 483 (18 pgs; 2 docs) | Application for Compensation *Eighth Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period August 1, 2025 through August 31, 2025* for Berkeley Research Group LLC, Other Professional, Period: 8/1/2025 to 8/31/2025, Fees: $50,615.72, Expenses: $0.00. Filed by Berkeley Research Group LLC. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 09/30/2025) |
| 09/30/2025 | | Hearing Held Re: 299 Letter Regarding Data Breach. Status given. Matter adjourned to 12/9/25. (jmk) (Entered: 09/30/2025) |
| 09/30/2025 | | Hearing Re: 299 Letter Regarding Data Breach. Hearing scheduled for 12/9/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 09/30/2025) |
| 09/30/2025 | | Hearing Held Re:437 Application for Compensation Local Counsel to Debtor in Possession for Raymond J. Obuchowski; Granted. (jmk) (Entered: 09/30/2025) |
| 09/30/2025 | | Hearing Held Re: 438 Third Application for Compensation Lemery Greisler LLC as Local Counsel to The Official Committee of Unsecured Creditors for Local Counsel to the Official Committee of Unsecured Creditors; Granted. Order to reflect $86.20 for expenses. (jmk) (Entered: 09/30/2025) |
| 09/30/2025 | | Hearing Held Re: 439 Third Application for Compensation of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors; Granted with reduction in fees. (jmk) (Entered: 09/30/2025) |
| 09/30/2025 | | Hearing Held Re: 440 Second Application for Compensation of Berkeley Research Group, LLC, Financial Advisor for The Official Committee of Unsecured Creditors; Granted. (jmk) (Entered: 09/30/2025) |
| 09/30/2025 | | Hearing Held Re: 443 Third Application for Compensation for Fredrikson & Byron, P.A., Debtor's Attorney; Granted. (jmk) (Entered: 09/30/2025) |
| 09/30/2025 | | Hearing Held Re: 444 Third Application for Compensation for Dinse P.C., Special Counsel; Granted. (jmk) (Entered: 09/30/2025) |

| | | |
|---|---|---|
| 09/30/2025 | | Hearing Held Re: 441 Motion to Extend Exclusivity Period; Granted. (jmk) (Entered: 09/30/2025) |
| 09/30/2025 | | Hearing Held Re: 465 Motion to File Claim after Bar Date; Withdrawn. Judge to sign Stipulation By Roman Catholic Diocese of Burlington, Vermont and Between John Doe at Doc#478. (jmk) (Entered: 09/30/2025) |
| 09/30/2025 | | Hearing Held Re: 467 Motion to Amend Final Order on (IV) Approving Confidentiality Procedures; Granted. (jmk) (Entered: 09/30/2025) |
| 09/30/2025 | 484 (2 pgs) | Order Granting Third Interim Application of Dinse P.C. for Allowance of Fees as Special Counsel for the Diocese from April 1, 2025 Through June 30, 2025 (Related Doc # 444) for Dinse P.C., Fees awarded: $22321.50, Expenses awarded: $. (sah) (Entered: 09/30/2025) |
| 09/30/2025 | 485 (2 pgs) | Order Granting In Part Third Interim Application of Fredrikson & Byron, P.A. for Allowance of Fees and Expenses as Chapter 11 Counsel for the Diocese from April 1, 2025 Through June 30, 2025 (Related Doc # 443) for Fredrikson & Byron, P.A., Fees awarded: $91671.30, Expenses awarded: $5143.02. (sah) (Entered: 09/30/2025) |
| 09/30/2025 | 486 (3 pgs) | Order Amending Final Order (1) Establishing Deadlines for Filing Proof of Claim; (II) Approving Sexual Abuse Proof of Claim Form; (III) Approving Form and Manner of Notice; and (IV) Approving Confidentiality Procedures (Related Doc # 467). (sah) (Entered: 09/30/2025) |
| 09/30/2025 | 487 (3 pgs) | Order Endorsing Stipulation Re: 478 Stipulation. (sah) (Entered: 09/30/2025) |
| 09/30/2025 | | Hearing Held Re: 429 Status Report The Official Committee Of Unsecured Creditors Status Report On Survivor Statement Hearing. Statements given. (jmk) (Entered: 09/30/2025) |
| 10/01/2025 | 488 (2 pgs) | Order Extending Exclusive Periods Under 11 U.S.C. § 1121(d) (Related Doc # 441). (sah) (Entered: 10/01/2025) |
| 10/01/2025 | 489 (1 pg) | Order Granting Second Interim Application of Berkeley Research Group LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Award of Compensation and Reimbursement of Expenses (Related Doc # 440) for Berkeley Research Group LLC, Fees awarded: $119291.82, Expenses awarded: $0.00. (sah) (Entered: 10/01/2025) |
| 10/01/2025 | 490 (2 pgs) | Order Granting Third Interim Application of Obuchowski Law Office for Allowance of Fees and Expenses (Related Doc # 437) for Raymond J Obuchowski, Fees awarded: $6090.00, Expenses awarded: $0.00. (sah) (Entered: 10/01/2025) |
| 10/01/2025 | 491 (1 pg) | Order Granting Third Application for Interim Compensation and Reimbursement of Expenses of Lemery Greisler LLC (Related Doc # 438) for Local Counsel to the Official Committee of Unsecured Creditors, Fees awarded: $4230.00, Expenses awarded: $86.20. (sah) (Entered: 10/01/2025) |

| | | |
|---|---|---|
| 10/01/2025 | 492 (1 pg) | Order Granting Third Interim Application of Pachulski Stang Ziehl & Jones LLP. (Related Doc # 439) for Committee of Unsecured Creditors, Fees awarded: $227551.50, Expenses awarded: $3066.31. (sah) (Entered: 10/01/2025) |
| 10/02/2025 | 493 (1 pg) | PDF with attached Audio File. Court Date & Time [ 9/30/2025 11:05:19 AM ]. File Size [ 11992 KB ]. Run Time [ 00:24:59 ]. (admin). (Entered: 10/02/2025) |
| 10/02/2025 | 494 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 484 Order on Application for Compensation. Notice Date 10/02/2025. (Admin.) (Entered: 10/03/2025) |
| 10/02/2025 | 495 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 485 Order on Application for Compensation. Notice Date 10/02/2025. (Admin.) (Entered: 10/03/2025) |
| 10/02/2025 | 496 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 486 Order on Motion for Miscellaneous Relief. Notice Date 10/02/2025. (Admin.) (Entered: 10/03/2025) |
| 10/02/2025 | 497 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 487 Order. Notice Date 10/02/2025. (Admin.) (Entered: 10/03/2025) |
| 10/03/2025 | 498 (1 pg) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 467 Miscellaneous Relief, 468 Notice of Motion. (Nixon, Katherine) (Entered: 10/03/2025) |
| 10/03/2025 | 499 (3 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 489 Order on Application for Compensation. Notice Date 10/03/2025. (Admin.) (Entered: 10/04/2025) |
| 10/03/2025 | 500 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 490 Order on Application for Compensation. Notice Date 10/03/2025. (Admin.) (Entered: 10/04/2025) |
| 10/03/2025 | 501 (3 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 491 Order on Application for Compensation. Notice Date 10/03/2025. (Admin.) (Entered: 10/04/2025) |
| 10/03/2025 | 502 (3 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 492 Order on Application for Compensation. Notice Date 10/03/2025. (Admin.) (Entered: 10/04/2025) |
| 10/03/2025 | 503 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 488 Order on Motion to Extend Exclusivity Period. Notice Date 10/03/2025. (Admin.) (Entered: 10/04/2025) |
| 10/07/2025 | 504 (2 pgs) | Statement of No Objection *Regarding Fredrikson & Byron P.A.'s Monthly Fee Statement for August 2025* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 470 Application for Compensation. (Nixon, Katherine) (Entered: 10/07/2025) |

| | | |
|---|---|---|
| 10/07/2025 | 505 (2 pgs) | Statement of No Objection *Regarding Dinse P.C.'s Monthly Fee Statement for August 2025* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 471 Application for Compensation. (Nixon, Katherine) (Entered: 10/07/2025) |
| 10/08/2025 | 506 (2 pgs) | Statement of No Objection *regarding Obuchowski Law Office's Monthly Fee Statement for August 2025* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 459 Application for Compensation. (Obuchowski, Raymond) (Entered: 10/08/2025) |
| 10/08/2025 | 507 (3 pgs) | Certificate of Service *upon CM/ECF participants and listed parties by electronic mail* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 506 Statement of No Objection. (Obuchowski, Raymond) (Entered: 10/08/2025) |
| 10/09/2025 | 508 (40 pgs) | Application for Compensation *Monthly Fee Statement for September 2025* for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 9/1/2025 to 9/30/2025, Fees: $45,178.80, Expenses: $2,944.54. Filed by Fredrikson & Byron, P.A.. Objections due by 10/23/2025. (Nixon, Katherine) (Entered: 10/09/2025) |
| 10/09/2025 | 509 (6 pgs) | Application for Compensation *Monthly Fee Statement for September 2025* for Dinse P.C., Special Counsel, Period: 9/1/2025 to 9/30/2025, Fees: $848.00, Expenses: $0.00. Filed by Dinse P.C.. Objections due by 10/23/2025. (Nixon, Katherine) (Entered: 10/09/2025) |
| 10/10/2025 | 510 (3 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 467 Miscellaneous Relief, 468 Notice of Motion. (Nixon, Katherine) (Entered: 10/10/2025) |
| 10/10/2025 | 511 (6 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 473 Notice of Hearing. (Nixon, Katherine) (Entered: 10/10/2025) |
| 10/14/2025 | 512 (282 pgs; 2 docs) | Affidavit Re: *Diocese's Compliance with Claim Procedures Order* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 144 Order on Motion for Miscellaneous Relief. (Attachments: # 1 Exhibit 1.1 - 11) (Nixon, Katherine) (Entered: 10/14/2025) |
| 10/14/2025 | 513 (6 pgs) | Application for Compensation *regarding Obuchowski Law Offices Monthly Fee Statement For September 2025, Fees: $1,036.00 (80% of $1,295.00), Expenses: $0.00* for Raymond J Obuchowski, Debtor's Attorney, Period: 9/1/2025 to 9/30/2025, Fees: $1036.00, Expenses: $0.00. Filed by Raymond J Obuchowski. Objections due by 10/30/2025. (Obuchowski, Raymond) (Entered: 10/14/2025) |
| 10/14/2025 | 514 (3 pgs) | Certificate of Service *upon CM/ECF Participants and listed parties* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 513 Application for Compensation. (Obuchowski, Raymond) (Entered: 10/14/2025) |

| | | |
|---|---|---|
| 10/15/2025 | 515 (2 pgs; 2 docs) | Statement of No Objection *Regarding Lemery Greisler LLC's Monthly Fee Statement August, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 481 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 10/15/2025) |
| 10/15/2025 | 516 (2 pgs; 2 docs) | Statement of No Objection *Regarding Eighth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for the Period August 1, 2025 through August 31, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 482 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 10/15/2025) |
| 10/15/2025 | 517 (2 pgs; 2 docs) | Statement of No Objection *Regarding Eighth Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period August 1, 2025 through August 31, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Berkeley Research Group LLC Re: 483 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 10/15/2025) |
| 10/15/2025 | 518 (1 pg) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 146 Notice (Generic), 152 Letter. (Kinsella, Steven) (Entered: 10/15/2025) |
| 10/20/2025 | 519 (47 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2025 Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-J) (Kinsella, Steven) (Entered: 10/20/2025) |
| 10/21/2025 | 520 (4 pgs) | Notice of Hearing *(Continued)* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 448 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee). Hearing scheduled for 12/9/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 12/2/2025. (Kinsella, Steven) (Entered: 10/21/2025) |
| 10/28/2025 | 521 (2 pgs) | Statement of No Objection *Regarding Fredrikson & Byron's Monthly Fee Statement for September 2025* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 508 Application for Compensation. (Nixon, Katherine) (Entered: 10/28/2025) |
| 10/28/2025 | 522 (2 pgs) | Statement of No Objection *Regarding Dinse P.C.'s Monthly Fee Statement for September 2025* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 509 Application for Compensation. (Nixon, Katherine) (Entered: 10/28/2025) |
| 10/28/2025 | 523 (5 pgs) | Supplemental Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 467 Miscellaneous Relief, 468 Notice of Motion, 473 Notice. (Nixon, Katherine) Modified on 10/28/2025 to link to notice and indicate supplemental (lhg). (Entered: 10/28/2025) |

| | | |
|---|---|---|
| 10/28/2025 | 524 (6 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 520 Notice of Hearing. (Nixon, Katherine) (Entered: 10/28/2025) |
| 10/30/2025 | 525 (1 pg) | PDF with attached Audio File. Court Date & Time [ 6/6/2025 11:12:28 AM ]. File Size [ 9872 KB ]. Run Time [ 00:20:34 ]. (admin). (Entered: 10/30/2025) |
| 10/30/2025 | 526 (1 pg) | PDF with attached Audio File. Court Date & Time [ 6/24/2025 11:22:15 AM ]. File Size [ 20072 KB ]. Run Time [ 00:41:49 ]. (admin). (Entered: 10/30/2025) |
| 10/31/2025 | 527 (12 pgs; 2 docs) | Application for Compensation *Lemery Greisler LLC's Monthly Fee Statement for September, 2025* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 9/1/2025 to 9/30/2025, Fees: $864.80, Expenses: $45.00. Filed by Paul A Levine, Local Counsel to the Official Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 10/31/2025) |
| 10/31/2025 | 528 (17 pgs; 2 docs) | Application for Compensation *Ninth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for the Period September 1, 2025 through September 30, 2025* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 9/1/2025 to 9/30/2025, Fees: $78,076.00, Expenses: $970.00. Filed by Paul A Levine, Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 10/31/2025) |
| 10/31/2025 | 529 (14 pgs; 2 docs) | Application for Compensation *Ninth Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period September 1, 2025 through September 31, 2025* for Berkeley Research Group LLC, Other Professional, Period: 9/1/2025 to 9/30/2025, Fees: $34,164.79, Expenses: $0.00. Filed by Paul A Levine, Berkeley Research Group LLC. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 10/31/2025) |
| 11/01/2025 | 530 (2 pgs) | Statement of No Objection *regarding Obuchowski Law Offices Monthly Fee Statement For September 2025, Fees: $1,036.00 (80% of $1,295.00), Expenses: $0.00* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 513 Application for Compensation. (Obuchowski, Raymond) (Entered: 11/01/2025) |
| 11/01/2025 | 531 (3 pgs) | Certificate of Service Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 530 Statement of No Objection. (Obuchowski, Raymond) (Entered: 11/01/2025) |
| 11/01/2025 | 532 (23 pgs; 2 docs) | Interim Application for Compensation *as Local Counsel to Debtor in Possession* for Raymond J Obuchowski, Debtor's Attorney, Period: 7/1/2025 to 9/30/2025, Fees: $4,445.00, Expenses: $0.00. Filed by Raymond J Obuchowski. Hearing scheduled for 12/9/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 12/2/2025. (Attachments: # 1 Proposed Order) (Obuchowski, Raymond) (Entered: 11/01/2025) |

| | | |
|---|---|---|
| 11/01/2025 | 533 (3 pgs) | Certificate of Service *upon CM/ECF Participants and designated parties* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 532 Application for Compensation. (Obuchowski, Raymond) (Entered: 11/01/2025) |
| 11/01/2025 | 534 (1 pg) | Amended Notice of *Interim Fee Application for Obuchowski Law Office (correction of dates filed and periods covered for August and September Monthly Fee Statements* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 532 Application for Compensation. (Obuchowski, Raymond) (Entered: 11/01/2025) |
| 11/01/2025 | 535 (8 pgs; 2 docs) | Application for Compensation *regarding Obuchowski Law Offices Monthly Fee Statement For October 2025* for Raymond J Obuchowski, Debtor's Attorney, Period: 10/1/2025 to 10/31/2025, Fees: $294.00, Expenses: $0.00. Filed by Raymond J Obuchowski. Objections due by 11/19/2025. (Attachments: # 1 Certificate of Service) (Obuchowski, Raymond) (Entered: 11/01/2025) |
| 11/04/2025 | 536 (17 pgs; 2 docs) | Fourth Application for Compensation *and Reimbursement of Expenses of Lemery Greisler LLC as Local Counsel to The Official Committee of Unsecured Creditors* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 7/1/2025 to 9/30/2025, Fees: $3,854.00, Expenses: $41.00. Filed by Paul A Levine, Local Counsel to the Official Committee of Unsecured Creditors. Hearing scheduled for 12/9/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 12/2/2025. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 11/04/2025) |
| 11/04/2025 | 537 (68 pgs; 2 docs) | Fourth Application for Compensation *of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for Interim Award of Compensation and Reimbursement of Expenses* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 7/1/2025 to 9/30/2025, Fees: $232,010.00, Expenses: $2,599.10. Filed by Paul A Levine, Committee of Unsecured Creditors. Hearing scheduled for 12/9/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 12/2/2025. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 11/04/2025) |
| 11/04/2025 | 538 (72 pgs; 2 docs) | Third Application for Compensation *of Berkeley Research Group, LLC, Financial Advisor for The Official Committee of Unsecured Creditors, for Interim Award of Compensation and Reimbursement of Expenses* for Berkeley Research Group LLC, Other Professional, Period: 7/1/2025 to 9/30/2025, Fees: $178,045.38, Expenses: $0.00. Filed by Paul A Levine, Berkeley Research Group LLC. Hearing scheduled for 12/9/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 12/2/2025. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 11/04/2025) |
| 11/04/2025 | 539 (1 pg) | Proposed Order *Granting Fourth Application for Interim Compensation and Reimbursement of Expenses of Lemery Greisler LLC* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 536 Application for Compensation. (Levine, Paul) (Entered: 11/04/2025) |
| 11/04/2025 | 540 (127 pgs; 2 docs) | Fourth Application for Compensation for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 7/1/2025 to 9/30/2025, Fees: $163,168.00, Expenses: $5,033.54. Filed by Fredrikson & Byron, P.A.. Hearing scheduled for 12/9/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed |

| | | |
|---|---|---|
| | | Bldg, Burlington. Objections due by 12/2/2025. (Attachments: # 1 Proposed Order) (Nixon, Katherine) (Entered: 11/04/2025) |
| 11/04/2025 | 541 (23 pgs; 2 docs) | Fourth Application for Compensation for Dinse P.C., Special Counsel, Period: 7/1/2025 to 9/30/2025, Fees: $9,720.00, Expenses: $0.00. Filed by Dinse P.C.. Hearing scheduled for 12/9/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 12/2/2025. (Attachments: # 1 Proposed Order) (Nixon, Katherine) (Entered: 11/04/2025) |
| 11/04/2025 | 542 (1 pg) | Debtor's Statement of No Objection *Regarding Counsels' Fourth Interim Applications for Allowance of Fees and Expenses* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 540 Application for Compensation, 541 Application for Compensation. (Nixon, Katherine) (Entered: 11/04/2025) |
| 11/04/2025 | 543 (4 pgs) | Notice of Hearing Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 532 Application for Compensation, 536 Application for Compensation, 537 Application for Compensation, 538 Application for Compensation, 540 Application for Compensation, 541 Application for Compensation. Hearing scheduled for 12/9/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 12/2/2025. (Nixon, Katherine) (Entered: 11/04/2025) |
| 11/12/2025 | 544 (6 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 543 Notice of Hearing. (Nixon, Katherine) (Entered: 11/12/2025) |
| 11/12/2025 | 545 (41 pgs) | Application for Compensation *Monthly Fee Statement for October 2025* for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 10/1/2025 to 10/31/2025, Fees: $19,940.40, Expenses: $4,474.64. Filed by Fredrikson & Byron, P.A.. Objections due by 11/26/2025. (Nixon, Katherine) (Entered: 11/12/2025) |
| 11/17/2025 | 546 (2 pgs; 2 docs) | Statement of No Objection *Regarding Lemery Greisler LLC's Monthly Fee Statement September, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 527 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 11/17/2025) |
| 11/17/2025 | 547 (2 pgs; 2 docs) | Statement of No Objection *Regarding Ninth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for the Period September 1, 2025 through September 30, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 528 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 11/17/2025) |
| 11/17/2025 | 548 (2 pgs; 2 docs) | Statement of No Objection *Regarding Ninth Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period September 1, 2025 through September 30, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Berkeley Research Group LLC Re: 529 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 11/17/2025) |

| | | |
|---|---|---|
| 11/19/2025 | | Notice of Appearance and Request for Notice by Michael Bryan Fisher Filed by Michael Bryan Fisher of Fisher Law Offices, PLLC on behalf of Interstate Fire & Casualty Company. (Fisher, Michael) (Entered: 11/19/2025) |
| 11/19/2025 | 549 (7 pgs; 5 docs) | Motion to Appear pro hac vice *of Matthew M. Weiss, Esq. as counsel to Interstate Fire & Casualty Company*. Fee Amount $150. Filed by Michael Bryan Fisher of Fisher Law Offices, PLLC on behalf of Interstate Fire & Casualty Company. (Attachments: # 1 Affidavit Affidavit of Matthew M. Weiss, Esq. in Support of Pro Hac Vice Admission # 2 Certificate of Good Standing (State of Georgia) # 3 Certificate of Good Standing (Georgia) # 4 Proposed Order) (Fisher, Michael) (Entered: 11/19/2025) |
| 11/19/2025 | | Receipt of Motion to Appear pro hac vice( 24-10205) [motion,mprohac] ( 150.00) Filing Fee (re: Doc # 549). Receipt number A2693304, Fee amount $ 150.00. (U.S. Treasury) (Entered: 11/19/2025) |
| 11/19/2025 | 550 (7 pgs; 5 docs) | Motion to Appear pro hac vice *of Harris B. Winsberg, Esq. as counsel to Interstate Fire & Casualty Company*. Fee Amount $150. Filed by Michael Bryan Fisher of Fisher Law Offices, PLLC on behalf of Interstate Fire & Casualty Company. (Attachments: # 1 Affidavit of Harris B. Winsberg, Esq. in Support of Pro Hac Vice Admission # 2 Certificate of Good Standing (Supreme Court of Georgia) # 3 Certificate of Good Standing (Georgia) # 4 Proposed Order) (Fisher, Michael) (Entered: 11/19/2025) |
| 11/19/2025 | | Receipt of Motion to Appear pro hac vice( 24-10205) [motion,mprohac] ( 150.00) Filing Fee (re: Doc # 550). Receipt number A2693313, Fee amount $ 150.00. (U.S. Treasury) (Entered: 11/19/2025) |
| 11/19/2025 | 551 (2 pgs) | Certificate of Service Filed by Michael Bryan Fisher of Fisher Law Offices, PLLC on behalf of Interstate Fire & Casualty Company Re: 549 Motion to Appear pro hac vice. (Fisher, Michael) (Entered: 11/19/2025) |
| 11/19/2025 | 552 (2 pgs) | Certificate of Service Filed by Michael Bryan Fisher of Fisher Law Offices, PLLC on behalf of Interstate Fire & Casualty Company Re: 550 Motion to Appear pro hac vice. (Fisher, Michael) (Entered: 11/19/2025) |
| 11/19/2025 | 553 (1 pg) | Order Granting Pro Hac Vice Admission of Attorney Matthew M. Weiss, Esq. (Related Doc # 549). (sah) (Entered: 11/19/2025) |
| 11/19/2025 | 554 (1 pg) | Order Granting Pro Hac Vice Admission of Attorney Harris B. Winsberg, Esq. (Related Doc # 550). (sah) (Entered: 11/19/2025) |
| 11/19/2025 | 555 (45 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2025 Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-K) (Nixon, Katherine) (Entered: 11/19/2025) |
| 11/20/2025 | 556 (5 pgs; 2 docs) | Statement of No Objection *regarding Obuchowski Law Offices Monthly Fee Statement For October 2025, Fees: $294.00 (80% of $367.50), Expenses: $0.00* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 535 Application for Compensation. (Attachments: # 1 Certificate of Service) (Obuchowski, Raymond) (Entered: 11/20/2025) |

| | | |
|---|---|---|
| 11/21/2025 | 557 (3 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 553 Order on Motion to Appear pro hac vice. Notice Date 11/21/2025. (Admin.) (Entered: 11/22/2025) |
| 11/21/2025 | 558 (3 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 554 Order on Motion to Appear pro hac vice. Notice Date 11/21/2025. (Admin.) (Entered: 11/22/2025) |
| 11/24/2025 | 559 (15 pgs; 3 docs) | Fourth Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 1/27/2026 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 1/22/2026. (Attachments: # 1 Notice of Hearing # 2 Proposed Order) (Kinsella, Steven) (Entered: 11/24/2025) |
| 11/25/2025 | 560 (29 pgs) | Supplement *to Motion for Entry of an Order Under 11 USC § 363(f) Authorizing the Sale of the Loretto Home Free and Clear of All Liens, Claims, and Interests* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 448 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee). (Kinsella, Steven) (Entered: 11/25/2025) |
| 11/26/2025 | 561 (6 pgs; 2 docs) | Application for Compensation *Lemery Greisler LLC's Monthly Fee Statement for October, 2025* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 10/1/2025 to 10/31/2025, Fees: $263.20, Expenses: $0.00. Filed by Paul A Levine, Local Counsel to the Official Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 11/26/2025) |
| 11/26/2025 | 562 (15 pgs; 2 docs) | Application for Compensation *Tenth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for the Period October 1, 2025 through October 31, 2025* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 10/1/2025 to 10/31/2025, Fees: $21,698.00, Expenses: $946.00. Filed by Paul A Levine, Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 11/26/2025) |
| 11/26/2025 | 563 (14 pgs; 2 docs) | Application for Compensation *Tenth Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period October 1, 2025 through October 31, 2025* for Berkeley Research Group LLC, Other Professional, Period: 10/1/2025 to 10/31/2025, Fees: $31,631.30, Expenses: $0.00. Filed by Paul A Levine, Berkeley Research Group LLC. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 11/26/2025) |
| 12/01/2025 | 564 (6 pgs) | Motion for Financial Oversight, Forensic Accounting, and Examination of Parish-Related Trust Accounts Filed by Survivor CC094. (sah) (Entered: 12/01/2025) |

| | | |
|---|---|---|
| 12/02/2025 | 565 (6 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 448 Motion to Sell Property Free and Clear of Liens under Section 363(f) (fee), 520 Notice of Hearing, 560 Supplement. (Nixon, Katherine) (Entered: 12/02/2025) |
| 12/02/2025 | 566 (6 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 559 Motion to Extend Exclusivity Period. (Nixon, Katherine) (Entered: 12/02/2025) |
| 12/02/2025 | | Hearing Re: 564 Motion for Financial Oversight, Forensic Accounting, and Examination of Parish-Related Trust Accounts Filed by Survivor CC094. Hearing scheduled for 12/9/2025 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Email was sent to survivor about hearing date and time.(jmk) (Entered: 12/02/2025) |
| 12/03/2025 | | Notice of Appearance and Request for Notice by Harris Winsberg Filed by Harris Winsberg of Parker Hudson Rainer & Dobbs LLP on behalf of Interstate Fire & Casualty Company. (Winsberg, Harris) (Entered: 12/03/2025) |
| 12/03/2025 | | Notice of Appearance and Request for Notice by Matthew Michael Weiss Filed by Matthew Michael Weiss of Parker Hudson Rainer & Dobbs LLP on behalf of Interstate Fire & Casualty Company. (Weiss, Matthew) (Entered: 12/03/2025) |
| 12/03/2025 | 567 (4 pgs) | Ex Parte Motion to Appear Remotely *(Joint)* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 299 Letter, 448 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee), 532 Application for Compensation, 536 Application for Compensation, 537 Application for Compensation, 538 Application for Compensation, 540 Application for Compensation, 541 Application for Compensation, 564 Miscellaneous Relief. (Nixon, Katherine) (Entered: 12/03/2025) |
| 12/03/2025 | 568 (2 pgs) | Statement of No Objection *to Pending Professional Fee Requests* Filed by Harrison E. Strauss of DOJ-Ust on behalf of U S Trustee Re: 532 Application for Compensation, 536 Application for Compensation, 537 Application for Compensation, 538 Application for Compensation, 540 Application for Compensation, 541 Application for Compensation. (Strauss, Harrison) (Entered: 12/03/2025) |
| 12/04/2025 | 569 (7 pgs) | Motion to Appear pro hac vice *of Todd C. Jacobs, Esq. as counsel to Interstate Fire & Casualty Company*. Fee Amount $150. Filed by Michael Bryan Fisher of Fisher Law Offices, PLLC on behalf of Interstate Fire & Casualty Company. (Fisher, Michael) (Entered: 12/04/2025) |
| 12/04/2025 | | Receipt of Motion to Appear pro hac vice( 24-10205) [motion,mprohac] ( 150.00) Filing Fee (re: Doc # 569). Receipt number A2696118, Fee amount $ 150.00. (U.S. Treasury) (Entered: 12/04/2025) |
| 12/04/2025 | 570 (6 pgs) | Motion to Appear pro hac vice *of David M. Caves, Esq. as counsel to Interstate Fire & Casualty Company*. Fee Amount $150. Filed by Michael Bryan Fisher of Fisher Law Offices, PLLC on behalf of |

| | | |
|---|---|---|
| | | Interstate Fire & Casualty Company. (Fisher, Michael) (Entered: 12/04/2025) |
| 12/04/2025 | | Receipt of Motion to Appear pro hac vice( 24-10205) [motion,mprohac] ( 150.00) Filing Fee (re: Doc # 570). Receipt number A2696121, Fee amount $ 150.00. (U.S. Treasury) (Entered: 12/04/2025) |
| 12/04/2025 | 571 (1 pg) | Order Granting Third Interim Application of Berkeley Research Group. LLC for Compensation. (Related Doc # 538) for Berkeley Research Group LLC, Fees awarded: $178045.38, Expenses awarded: $0.00. (sah) (Entered: 12/04/2025) |
| 12/04/2025 | 572 (1 pg) | Order Granting Fourth Application for Interim Compensation and Reimbursement of Expenses of Lemery Greisler LLC. (Related Doc # 536) for Local Counsel to the Official Committee of Unsecured Creditors, Fees awarded: $3854.00, Expenses awarded: $41.00. (sah) (Entered: 12/04/2025) |
| 12/04/2025 | 573 (1 pg) | Order Granting Pro Hac Vice Admission of Todd C. Jacobs, Esq. (Related Doc # 569). (sah) (Entered: 12/04/2025) |
| 12/04/2025 | 574 (1 pg) | Order Granting Pro Hac Vice Admission of David M. Caves, Esq. (Related Doc # 570). (sah) (Entered: 12/04/2025) |
| 12/04/2025 | 575 (2 pgs) | Motion to Appear Remotely Filed by Harris Winsberg of Parker Hudson Rainer & Dobbs LLP on behalf of Interstate Fire & Casualty Company. (Winsberg, Harris) (Entered: 12/04/2025) |
| 12/04/2025 | 576 (1 pg) | Proposed Order Filed by Harris Winsberg of Parker Hudson Rainer & Dobbs LLP on behalf of Interstate Fire & Casualty Company Re: 575 Motion to Appear Remotely. (Winsberg, Harris) (Entered: 12/04/2025) |
| 12/05/2025 | 577 (5 pgs) | Objection to *Motion for Financial Oversight, Forensic Accounting, and Examination of Parish-Related Trust Accounts* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 564 Miscellaneous Relief. (Nixon, Katherine) (Entered: 12/05/2025) |
| 12/05/2025 | 578 (1 pg) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 577 Objection. (Nixon, Katherine) (Entered: 12/05/2025) |
| 12/05/2025 | 579 (2 pgs) | Statement of No Objection *Regarding Fredrikson & Byron P.A.'s Monthly Fee Statement for October 2025* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 545 Application for Compensation. (Nixon, Katherine) (Entered: 12/05/2025) |
| 12/05/2025 | 580 (37 pgs) | Application for Compensation *Monthly Fee Statement for November 2025* for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 11/1/2025 to 11/30/2025, Fees: $16,498.40, Expenses: $2,590.00. Filed by Fredrikson & Byron, P.A.. Objections due by 12/19/2025. (Nixon, Katherine) (Entered: 12/05/2025) |
| 12/06/2025 | 581 (3 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 573 Order on Motion to Appear pro hac vice. Notice Date 12/06/2025. (Admin.) |

| | | |
|---|---|---|
| | | (Entered: 12/07/2025) |
| 12/06/2025 | 582 (3 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 574 Order on Motion to Appear pro hac vice. Notice Date 12/06/2025. (Admin.) (Entered: 12/07/2025) |
| 12/06/2025 | 583 (3 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 571 Order on Application for Compensation. Notice Date 12/06/2025. (Admin.) (Entered: 12/07/2025) |
| 12/06/2025 | 584 (3 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 572 Order on Application for Compensation. Notice Date 12/06/2025. (Admin.) (Entered: 12/07/2025) |
| 12/08/2025 | | Order Granting Motion to Appear Remotely by Harris Winsberg of Parker Hudson Rainer & Dobbs LLP on behalf of Interstate Fire & Casualty Company.(Related Doc # 575). *(This is a Text Only Order)*. (jmk) (Entered: 12/08/2025) |
| 12/08/2025 | | Order Granting Motion to Appear Remotely by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Related Doc # 567). *(This is a Text Only Order)*. (jmk) (Entered: 12/08/2025) |
| 12/09/2025 | | Hearing Held Re: 564 Motion for Financial Oversight, Forensic Accounting, and Examination of Parish-Related Trust Accounts Filed by Survivor CC094; Denied. (jmk) (Entered: 12/09/2025) |
| 12/09/2025 | | Hearing Held Re: 532 Application for Compensation, 537 Application for Compensation, 540 Application for Compensation, 541 Application for Compensation. Fully submitted. (jmk) (Entered: 12/09/2025) |
| 12/09/2025 | | Hearing Held Re: 448 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee); Granted and 4001 Stay Period Denied. (jmk) (Entered: 12/09/2025) |
| 12/09/2025 | | Hearing Held Re: 299 Letter Regarding Data Breach. Status given. Matter adjourned to 3/24/26. (jmk) (Entered: 12/09/2025) |
| 12/09/2025 | | Hearing Re: 299 Letter Regarding Data Breach. Hearing scheduled for 3/24/2026 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 12/09/2025) |
| 12/09/2025 | 585 (3 pgs) | Order Under 11 U.S.C.§ 363(f) Authorizing the Sale of the Loretto Home Free and Clear of All Liens, Claims, and Interests. Re: 548 Statement of No Objection, 560 Supplement. (sah) (Entered: 12/09/2025) |
| 12/09/2025 | | Notice of Appearance and Request for Notice by Todd C. Jacobs Filed by Todd C. Jacobs of Parker, Hudson, Rainer & Dobbs LLP on behalf of Interstate Fire & Casualty Company. (Jacobs, Todd) (Entered: 12/09/2025) |

| | | |
|---|---|---|
| 12/09/2025 | | Notice of Appearance and Request for Notice by David Michael Caves Filed by David Michael Caves of Parker, Hudson, Rainer & Dobbs LLP on behalf of Interstate Fire & Casualty Company. (Caves, David) (Entered: 12/09/2025) |
| 12/10/2025 | 586 (2 pgs) | Order Granting Fourth Interim Application of Obuchowski Law Office for Allowance of Fees and Expenses. (Related Doc 532) for Raymond J Obuchowski, Fees awarded: $4445.00, Expenses awarded: $0.00. (sah). (Entered: 12/10/2025) |
| 12/10/2025 | 587 (2 pgs) | Order Granting Fourth Interim Application of Dinse P.C. for Allowance of Fees. (Related Doc # 541) for Dinse P.C., Fees awarded: $9720.00, Expenses awarded: $0.00. (sah) (Entered: 12/10/2025) |
| 12/11/2025 | 588 (2 pgs; 2 docs) | Statement of No Objection *Regarding Lemery Greisler LLC's Monthly Fee Statement October, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 561 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 12/11/2025) |
| 12/11/2025 | 589 (2 pgs; 2 docs) | Statement of No Objection *Regarding Tenth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for the Period October 1, 2025 through October 31, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 562 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 12/11/2025) |
| 12/11/2025 | 590 (2 pgs; 2 docs) | Statement of No Objection *Regarding Tenth Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period October 1, 2025 through October 31, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Berkeley Research Group LLC Re: 563 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 12/11/2025) |
| 12/11/2025 | 591 (4 pgs) | Order Denying Survivor CC094's Motion for Financial Oversight, Forensic Accounting, and Examination of Parish-Related Trust Accounts (Related Doc # 564). (sah) (Entered: 12/11/2025) |
| 12/11/2025 | 592 (2 pgs) | Affidavit Re: *2026 Rate Increases for Fredrikson & Byron, P.A.* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 15 Application to Employ. (Kinsella, Steven) (Entered: 12/11/2025) |
| 12/11/2025 | 593 (2 pgs) | Affidavit Re: *2026 Rate Increases for Dinse PC* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 22 Application to Employ. (Kinsella, Steven) (Entered: 12/11/2025) |
| 12/11/2025 | 594 (4 pgs) | Order Granting In Part Fourth Interim Application of Fredrikson & Byron, P.A. for Allowance of Fees and Expenses. (Related Doc # 540) for Fredrikson & Byron, P.A., Fees awarded: $141020.00, Expenses awarded: $5033.54. (sah) (Entered: 12/11/2025) |

| | | |
|---|---|---|
| 12/11/2025 | 595 (4 pgs) | Order Granting In Part Fourth Interim Application of Pachulski Stang Ziehl & Jones LLP for Allowance of Fees and Expenses (Related Doc # 537) for Committee of Unsecured Creditors, Fees awarded: $194390.00, Expenses awarded: $2599.10. (sah) (Entered: 12/11/2025) |
| 12/11/2025 | 596 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 585 Order. Notice Date 12/11/2025. (Admin.) (Entered: 12/12/2025) |
| 12/12/2025 | 597 (6 pgs) | Application for Compensation *Monthly Fee Statement for November 2025* for Dinse P.C., Special Counsel, Period: 11/1/2025 to 11/30/2025, Fees: $652.00, Expenses: $0.00. Filed by Dinse P.C.. Objections due by 12/26/2025. (Nixon, Katherine) (Entered: 12/12/2025) |
| 12/12/2025 | 598 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 586 Order on Application for Compensation. Notice Date 12/12/2025. (Admin.) (Entered: 12/13/2025) |
| 12/12/2025 | 599 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 587 Order on Application for Compensation. Notice Date 12/12/2025. (Admin.) (Entered: 12/13/2025) |
| 12/13/2025 | 600 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 594 Order on Application for Compensation. Notice Date 12/13/2025. (Admin.) (Entered: 12/14/2025) |
| 12/13/2025 | 601 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 595 Order on Application for Compensation. Notice Date 12/13/2025. (Admin.) (Entered: 12/14/2025) |
| 12/13/2025 | 602 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 591 Order on Motion for Miscellaneous Relief. Notice Date 12/13/2025. (Admin.) (Entered: 12/14/2025) |
| 12/17/2025 | 603 (5 pgs) | Application for Compensation *regarding Obuchowski Law Offices Monthly Fee Statement For November 2025* for Raymond J Obuchowski, Debtor's Attorney, Period: 11/1/2025 to 11/30/2025, Fees: $1372.00, Expenses: $0.00. Filed by Raymond J Obuchowski. Objections due by 12/31/2025. (Obuchowski, Raymond) (Entered: 12/17/2025) |
| 12/17/2025 | 604 (3 pgs) | Certificate of Service *upon CM/ECF Participants and designated parties* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 603 Application for Compensation. (Obuchowski, Raymond) (Entered: 12/17/2025) |
| 12/19/2025 | 605 (45 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2025 Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-J) (Kinsella, Steven) (Entered: 12/19/2025) |
| 12/23/2025 | 606 (1 pg) | PDF with attached Audio File. Court Date & Time [ 12/9/2025 11:11:20 AM ]. File Size [ 12512 KB ]. Run Time [ 00:26:04 ]. (admin). (Entered: 12/23/2025) |

| | | |
|---|---|---|
| 12/29/2025 | 607 (2 pgs) | Statement of No Objection *Regarding Fredrikson & Byron P.A.'s Monthly Fee Statement for November 2025* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 580 Application for Compensation. (Nixon, Katherine) (Entered: 12/29/2025) |
| 12/29/2025 | 608 (2 pgs) | Statement of No Objection *Regarding Dinse PC's Monthly Fee Statement for November 2025* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 597 Application for Compensation. (Nixon, Katherine) (Entered: 12/29/2025) |
| 12/29/2025 | 609 (3 pgs) | Stipulation By Roman Catholic Diocese of Burlington, Vermont and Between Official Committee of Unsecured Creditors Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Kinsella, Steven) (Entered: 12/29/2025) |
| 12/30/2025 | 610 (8 pgs; 2 docs) | Application for Compensation *Lemery Greisler LLC's Monthly Fee Statement for November, 2025* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 11/1/2025 to 11/30/2025, Fees: $150.40, Expenses: $0.00. Filed by Paul A Levine, Local Counsel to the Official Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 12/30/2025) |
| 12/30/2025 | 611 (13 pgs; 2 docs) | Application for Compensation *Eleventh Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for the Period November 1, 2025 through November 30, 2025* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 11/1/2025 to 11/30/2025, Fees: $6,948.00, Expenses: $2,100.51. Filed by Paul A Levine, Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 12/30/2025) |
| 12/30/2025 | 612 (12 pgs; 2 docs) | Application for Compensation *Eleventh Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period November 1, 2025 through November 30, 2025* for Berkeley Research Group LLC, Other Professional, Period: 11/1/2025 to 11/30/2025, Fees: $15,554.86, Expenses: $0.00. Filed by Paul A Levine, Berkeley Research Group LLC. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 12/30/2025) |
| 12/30/2025 | 613 (1 pg) | Supplemental Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 543 Notice of Hearing, 559 Motion to Extend Exclusivity Period. (Kinsella, Steven) (Entered: 12/30/2025) |
| 01/05/2026 | 614 (5 pgs; 2 docs) | Statement of No Objection *regarding Obuchowski Law Offices Monthly Fee Statement For November 2025 for Raymond J Obuchowski, Debtor's Attorney, Period: 11/1/2025 to 11/30/2025, Fees: $1372.00, Expenses: $0.00* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 603 Application for Compensation. (Attachments: # 1 Certificate of Service) (Obuchowski, Raymond) (Entered: 01/05/2026) |

| | | |
|---|---|---|
| 01/05/2026 | 615 (10 pgs; 2 docs) | Application for Compensation *regarding Obuchowski Law Offices Monthly Fee Statement For December 2025* for Raymond J Obuchowski, Debtor's Attorney, Period: 12/1/2025 to 12/31/2025, Fees: $700.00, Expenses: $0.00. Filed by Raymond J Obuchowski. Objections due by 1/20/2026. (Attachments: # 1 Certificate of Service) (Obuchowski, Raymond) (Entered: 01/05/2026) |
| 01/12/2026 | 616 (38 pgs) | Application for Compensation *Monthly Fee Statement for December 2025* for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 12/1/2025 to 12/31/2025, Fees: $27,600.40, Expenses: $2,630.00. Filed by Fredrikson & Byron, P.A.. Objections due by 1/26/2026. (Nixon, Katherine) (Entered: 01/12/2026) |
| 01/14/2026 | 617 (2 pgs) | Amended Notice of Appearance and Request for Notice by Jeremy R Fischer Filed by Jeremy R Fischer of Preti Flaherty on behalf of Rice Memorial High School. (Fischer, Jeremy) (Entered: 01/14/2026) |
| 01/15/2026 | 618 (2 pgs; 2 docs) | Statement of No Objection *Regarding Lemery Greisler LLC's Monthly Fee Statement November, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 610 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 01/15/2026) |
| 01/15/2026 | 619 (2 pgs; 2 docs) | Statement of No Objection *Regarding Eleventh Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for the Period November 1, 2025 through November 30, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 611 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 01/15/2026) |
| 01/15/2026 | 620 (2 pgs; 2 docs) | Statement of No Objection *Regarding Eleventh Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period November 1, 2025 through November 30, 2025* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Berkeley Research Group LLC Re: 612 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 01/15/2026) |
| 01/20/2026 | 621 (47 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2025 Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-K) (Nixon, Katherine) (Entered: 01/20/2026) |
| 01/25/2026 | 622 (2 pgs) | Statement of No Objection *regarding Obuchowski Law Offices Monthly Fee Statement For December 2025, Fees: $700.00 (80% of $875.00), Expenses: $0.00* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 615 Application for Compensation. (Obuchowski, Raymond) (Entered: 01/25/2026) |
| 01/25/2026 | 623 (3 pgs) | Certificate of Service *upon CM/ECF Participants and designated parties* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 622 Statement of No Objection. (Obuchowski, Raymond) (Entered: 01/25/2026) |

| | | |
|---|---|---|
| 01/25/2026 | 624 (26 pgs; 3 docs) | Interim Application for Compensation *as Local Counsel to Debtor in Possession* for Raymond J Obuchowski, Debtor's Attorney, Period: 10/1/2025 to 12/31/2025, Fees: $2975.50, Expenses: $0.00. Filed by Raymond J Obuchowski. (Attachments: # 1 Proposed Order # 2 Certificate of Service) (Obuchowski, Raymond) (Entered: 01/25/2026) |
| 01/27/2026 | | Hearing Held Re: 559 Motion to Extend Exclusivity Period; Granted in part and Denied in part. Plan is due February 27th. (jmk) (Entered: 01/27/2026) |
| 01/27/2026 | 625 (2 pgs) | Order Extending Exclusive Periods Under 11 U.S.C. § 1121(d). (Related Doc # 559). (sah) (Entered: 01/27/2026) |
| 01/29/2026 | 626 (1 pg) | PDF with attached Audio File. Court Date & Time [ 1/27/2026 11:07:32 AM ]. File Size [ 4384 KB ]. Run Time [ 00:09:08 ]. (admin). (Entered: 01/29/2026) |
| 01/29/2026 | 627 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 625 Order on Motion to Extend Exclusivity Period. Notice Date 01/29/2026. (Admin.) (Entered: 01/30/2026) |
| 01/30/2026 | 628 (11 pgs; 2 docs) | Application for Compensation *Lemery Greisler LLC's Monthly Fee Statement for December, 2025* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 12/1/2025 to 12/31/2025, Fees: $451.20, Expenses: $37.70. Filed by Paul A Levine, Local Counsel to the Official Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 01/30/2026) |
| 01/30/2026 | 629 (15 pgs; 2 docs) | Application for Compensation *Twelfth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for the Period December 1, 2025 through December 31, 2025* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 12/1/2025 to 12/31/2025, Fees: $30,664.00, Expenses: $946.00. Filed by Paul A Levine, Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 01/30/2026) |
| 01/30/2026 | 630 (13 pgs; 2 docs) | Application for Compensation *Twelfth Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period December 1, 2025 through December 31, 2025* for Berkeley Research Group LLC, Other Professional, Period: 12/1/2025 to 12/31/2025, Fees: $21,691.55, Expenses: $0.00. Filed by Paul A Levine, Berkeley Research Group LLC. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 01/30/2026) |
| 02/05/2026 | 631 (6 pgs; 4 docs) | Motion to Appear pro hac vice *of John E. Bucheit, Esq. as counsel to Interstate Fire & Casualty Company*. Fee Amount $150. Filed by Michael Bryan Fisher of Fisher Law Offices, PLLC on behalf of Interstate Fire & Casualty Company. (Attachments: # 1 Affidavit of John E. Bucheit, Esq. in Support of Motion to Appear Pro Hac Vice # 2 Certificate of Good Standing (Supreme Court of Illinois) # 3 Proposed Order) (Fisher, Michael) (Entered: 02/05/2026) |

| | | |
|---|---|---|
| 02/05/2026 | | Receipt of Motion to Appear pro hac vice( 24-10205) [motion,mprohac] ( 150.00) Filing Fee (re: Doc # 631). Receipt number A2709252, Fee amount $ 150.00. (U.S. Treasury) (Entered: 02/05/2026) |
| 02/06/2026 | 632 (9 pgs; 2 docs) | Application for Compensation *regarding Obuchowski Law Offices Monthly Fee Statement For January 2026 ($980.00 as 80% of $1225.00)* for Raymond J Obuchowski, Debtor's Attorney, Period: 1/1/2026 to 1/31/2026, Fees: $980.00, Expenses: $0.00. Filed by Raymond J Obuchowski. Objections due by 2/23/2026. (Attachments: # 1 Certificate of Service) (Obuchowski, Raymond) (Entered: 02/06/2026) |
| 02/09/2026 | 633 (2 pgs) | Statement of No Objection *Regarding Fredrikson & Byron P.A.'s Monthly Fee Statement for December 2025* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 616 Application for Compensation. (Nixon, Katherine) (Entered: 02/09/2026) |
| 02/09/2026 | 634 (35 pgs) | Application for Compensation *Monthly Fee Statement for January 2026* for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 1/1/2026 to 1/31/2026, Fees: $25,252.80, Expenses: $6,412.00. Filed by Fredrikson & Byron, P.A.. Objections due by 2/23/2026. (Nixon, Katherine) (Entered: 02/09/2026) |
| 02/09/2026 | 635 (1 pg) | Order Granting Pro Hac Vice Admission of John E. Bucheit, Esq. (Interstate Fire & Casualty Company) (Related Doc # 631). (sah) (Entered: 02/09/2026) |
| 02/11/2026 | 636 (16 pgs; 2 docs) | Fifth Application for Compensation *and Reimbursement of Expenses of Lemery Greisler LLC as Local Counsel to The Official Committee of Unsecured Creditors* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 10/1/2025 to 12/31/2025, Fees: $1,081.00, Expenses: $37.70. Filed by Paul A. Levine. Hearing scheduled for 3/24/2026 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 3/17/2026. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 02/11/2026) |
| 02/11/2026 | 637 (61 pgs; 2 docs) | Fifth Application for Compensation *of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for Interim Award of Compensation and Reimbursement of Expenses* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 10/1/2025 to 12/31/2025, Fees: $74,137.50, Expenses: $3,992.51. Filed by Paul A. Levine, Committee of Unsecured Creditors. Hearing scheduled for 3/24/2026 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 3/17/2026. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 02/11/2026) |
| 02/11/2026 | 638 (61 pgs; 2 docs) | Fourth Application for Compensation *of Berkeley Research Group, LLC, Financial Advisor for The Official Committee of Unsecured Creditors, for Interim Award of Compensation and Reimbursement of Expenses* for Berkeley Research Group LLC, Other Professional, Period: 10/1/2025 to 12/31/2025, Fees: $86,097.14, Expenses: $0.00. Filed by Paul A. Levine, Berkeley Research Group LLC. Hearing scheduled for 3/24/2026 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 3/17/2026. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 02/11/2026) |

| | | |
|---|---|---|
| 02/11/2026 | 639 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 635 Order on Motion to Appear pro hac vice. Notice Date 02/11/2026. (Admin.) (Entered: 02/12/2026) |
| 02/17/2026 | 640 (2 pgs; 2 docs) | Statement of No Objection Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 628 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 02/17/2026) |
| 02/17/2026 | 641 (2 pgs; 2 docs) | Statement of No Objection Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 629 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 02/17/2026) |
| 02/17/2026 | 642 (2 pgs; 2 docs) | Statement of No Objection Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Berkeley Research Group LLC Re: 630 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 02/17/2026) |
| 02/17/2026 | 643 (121 pgs; 2 docs) | Fifth Application for Compensation for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 10/1/2025 to 12/31/2025, Fees: $80,049.00, Expenses: $9,654.64. Filed by Fredrikson & Byron, P.A.. Hearing scheduled for 3/24/2026 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 3/17/2026. (Attachments: # 1 Proposed Order) (Nixon, Katherine)Modified on 2/18/2026 to reflect correct time of hearing. (jmk). (Entered: 02/17/2026) |
| 02/17/2026 | 644 (18 pgs; 2 docs) | Fifth Application for Compensation for Dinse P.C., Special Counsel, Period: 10/1/2025 to 12/31/2025, Fees: $815.00, Expenses: $0.00. Filed by Dinse P.C.. Hearing scheduled for 3/24/2026 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 3/17/2026. (Attachments: # 1 Proposed Order) (Nixon, Katherine) (Entered: 02/17/2026) |
| 02/17/2026 | 645 (1 pg) | Statement of No Objection *Regarding Counsels' Fifth Interim Applications for Allowance of Fees and Expenses* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 624 Application for Compensation, 643 Application for Compensation, 644 Application for Compensation. (Nixon, Katherine) (Entered: 02/17/2026) |
| 02/17/2026 | 646 (4 pgs) | Notice of Hearing Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 624 Application for Compensation, 636 Application for Compensation, 637 Application for Compensation, 638 Application for Compensation, 643 Application for Compensation, 644 Application for Compensation. Hearing scheduled for 3/24/2026 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 3/17/2026. (Nixon, Katherine) (Entered: 02/17/2026) |
| 02/18/2026 | 647 (1 pg) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 643 Application for Compensation, 644 Application for Compensation, 646 Notice of Hearing. (Nixon, Katherine) (Entered: 02/18/2026) |

| | | |
|---|---|---|
| 02/20/2026 | 648 (45 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 01/31/2026 Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-J) (Nixon, Katherine) (Entered: 02/20/2026) |
| 02/24/2026 | 649 (14 pgs; 4 docs) | Application to Employ Blueprint Healthcare Real Estate Advisors, LLC and SFR Realty, LLC as Real Estate Advisor and Real Estate Broker Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Affidavit of Michael Segal # 2 Affidavit of Jason Green # 3 Proposed Order) (Nixon, Katherine) (Entered: 02/24/2026) |
| 02/25/2026 | | Notice of Appearance and Request for Notice by Ryan M. Long Filed by Ryan M. Long of Primmer Piper Eggleston & Cramer PC on behalf of Tenecom Ltd., RiverStone Insurance UK Limited, Catalina Worthing Insurance Ltd, Certain Underwriters at Lloyd's London. (Long, Ryan) (Entered: 02/25/2026) |
| 02/25/2026 | 650 (7 pgs; 3 docs) | Motion to Appear pro hac vice. Fee Amount $150. Filed by Ryan M. Long of Primmer Piper Eggleston & Cramer PC on behalf of Catalina Worthing Insurance Ltd, Certain Underwriters at Lloyd's London, RiverStone Insurance UK Limited, Tenecom Ltd.. (Attachments: # 1 Affidavit # 2 Proposed Order) (Long, Ryan) (Entered: 02/25/2026) |
| 02/25/2026 | 651 (7 pgs; 3 docs) | Motion to Appear pro hac vice. Fee Amount $150. Filed by Ryan M. Long of Primmer Piper Eggleston & Cramer PC on behalf of Catalina Worthing Insurance Ltd, Certain Underwriters at Lloyd's London, RiverStone Insurance UK Limited, Tenecom Ltd.. (Attachments: # 1 Affidavit # 2 Proposed Order) (Long, Ryan) (Entered: 02/25/2026) |
| 02/25/2026 | | Receipt of Motion to Appear pro hac vice( 24-10205) [motion,mprohac] ( 150.00) Filing Fee (re: Doc # 650). Receipt number A2713193, Fee amount $ 150.00. (U.S. Treasury) (Entered: 02/25/2026) |
| 02/25/2026 | | Receipt of Motion to Appear pro hac vice( 24-10205) [motion,mprohac] ( 150.00) Filing Fee (re: Doc # 651). Receipt number A2713193, Fee amount $ 150.00. (U.S. Treasury) (Entered: 02/25/2026) |
| 02/26/2026 | 652 (6 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 646 Notice of Hearing. (Nixon, Katherine) (Entered: 02/26/2026) |
| 02/26/2026 | 653 (1 pg) | Order Granting Motion for Order Admitting James J. Moffitt, Esq. Pro Hac Vice. re: Certain Underwriters at Lloyd's London (Related Doc # 650). (sah) (Entered: 02/26/2026) |
| 02/26/2026 | 654 (1 pg) | Order Granting Motion for Order Admitting Catalina Sugayan, Esq. Pro Hac Vice. re: Certain Underwriters at Lloyd's London (Related Doc # 651). (sah) (Entered: 02/26/2026) |
| 02/27/2026 | 655 (7 pgs; 2 docs) | Application for Compensation *Lemery Greisler LLC's Monthly Fee Statement for January, 2026* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 1/1/2026 to 1/30/2026, Fees: $230.40, Expenses: $. Filed by Paul A Levine, Local Counsel to the Official Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 02/27/2026) |

| | | |
|---|---|---|
| 02/27/2026 | 656 (10 pgs; 2 docs) | Application for Compensation *Thirteenth Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period January 1, 2026 through January 30, 2026* for Berkeley Research Group LLC, Other Professional, Period: 1/1/2026 to 1/30/2026, Fees: $1,673.94, Expenses: $0.00. Filed by Paul A Levine, Berkeley Research Group LLC. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 02/27/2026) |
| 02/28/2026 | 657 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 653 Order on Motion to Appear pro hac vice. Notice Date 02/28/2026. (Admin.) (Entered: 03/01/2026) |
| 02/28/2026 | 658 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 654 Order on Motion to Appear pro hac vice. Notice Date 02/28/2026. (Admin.) (Entered: 03/01/2026) |
| 03/09/2026 | 659 (4 pgs; 2 docs) | Statement of No Objection *regarding Obuchowski Law Offices Monthly Fee Statement For January 2026 ($980.00 as 80% of $1225.00)* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 632 Application for Compensation. (Attachments: # 1 Certificate of Service) (Obuchowski, Raymond) (Entered: 03/09/2026) |
| 03/09/2026 | 660 (7 pgs; 2 docs) | Application for Compensation *regarding Obuchowski Law Offices Monthly Fee Statement For February, 2026, Fees: $378.00 (80% of $472.50), Expenses: $0.00* for Raymond J Obuchowski, Debtor's Attorney, Period: 2/1/2026 to 2/28/2026, Fees: $378.00, Expenses: $0.00. Filed by Raymond J Obuchowski. Objections due by 3/25/2026. (Attachments: # 1 Certificate of Service) (Obuchowski, Raymond) (Entered: 03/09/2026) |
| 03/09/2026 | 661 (2 pgs) | Statement of No Objection *for Fredrikson & Byron P.A.'s January 2026 Monthly Fee Statement* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 634 Application for Compensation. (Nixon, Katherine) (Entered: 03/09/2026) |
| 03/09/2026 | 662 (35 pgs) | Application for Compensation *February 2026 Monthly Fee Statement* for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 2/1/2026 to 2/28/2026, Fees: $17,506.40, Expenses: $2,590.00. Filed by Fredrikson & Byron, P.A.. Objections due by 3/23/2026. (Nixon, Katherine) (Entered: 03/09/2026) |
| 03/09/2026 | | Notice of Appearance and Request for Notice by James Moffitt Filed by James Moffitt of Clyde & Co LLP on behalf of Catalina Worthing Insurance Ltd, Certain Underwriters at Lloyd's London, RiverStone Insurance UK Limited, Tenecom Ltd.. (Moffitt, James) (Entered: 03/09/2026) |
| 03/09/2026 | | Notice of Appearance and Request for Notice by Catalina Sugayan Filed by Catalina Sugayan of Clyde & Co LLP on behalf of Catalina Worthing Insurance Ltd, Certain Underwriters at Lloyd's London, RiverStone Insurance UK Limited, Tenecom Ltd.. (Sugayan, Catalina) (Entered: 03/09/2026) |

| | | |
|---|---|---|
| 03/12/2026 | 663 (15 pgs; 2 docs) | Application for Compensation *Thirteenth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for the Period January 1, 2026 through January31, 2026* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 1/1/2026 to 1/31/2026, Fees: $17,704.00, Expenses: $1,892.00. Filed by Paul A Levine, Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 03/12/2026) |
| 03/16/2026 | 664 (2 pgs; 2 docs) | Statement of No Objection Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 655 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 03/16/2026) |
| 03/16/2026 | 665 (2 pgs; 2 docs) | Statement of No Objection Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Berkeley Research Group LLC Re: 656 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 03/16/2026) |
| 03/16/2026 | 666 (2 pgs) | Statement of No Objection *to Pending Interim Fee Applications* Filed by Harrison E. Strauss of DOJ-Ust on behalf of U S Trustee Re: 624 Application for Compensation, 636 Application for Compensation, 637 Application for Compensation, 638 Application for Compensation, 643 Application for Compensation, 644 Application for Compensation. (Strauss, Harrison) (Entered: 03/16/2026) |
| 03/16/2026 | 667 (30 pgs; 2 docs) | Joint Motion *to Further Amend Final Order (I) Establishing Deadlines for Filing Proofs of Claim; (II) Approving Sexual Abuse Proof of Claim Form; (III) Approving Form and Manner of Notice; and (IV) Approving Confidentiality Procedures* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 4/21/2026 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 4/14/2026. (Attachments: # 1 Proposed Order) (Kinsella, Steven) (Entered: 03/16/2026) |
| 03/16/2026 | 668 (4 pgs) | Notice of Hearing *on Joint Motion to Further Amend Final Order (I) Establishing Deadlines for Filing Proofs of Claim; (II) Approving Sexual Abuse Proof of Claim Form; (III) Approving Form and Manner of Notice; and (IV) Approving Confidentiality Procedures* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 667 Miscellaneous Relief. Hearing scheduled for 4/21/2026 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 4/14/2026. (Kinsella, Steven) (Entered: 03/16/2026) |
| 03/17/2026 | 669 (2 pgs) | Order Granting Employment of Blueprint Healthcare Real Estate Advisors, LLC as Real Estate Advisor and SFR Realty, LLC as Real Estate Broker for the Diocese. (Related Doc # 649). (sah) (Entered: 03/17/2026) |
| 03/17/2026 | 670 (6 pgs) | Application for Compensation *February 2026 Monthly Fee Statement* for Dinse P.C., Special Counsel, Period: 2/1/2026 to 2/28/2026, Fees: $33.20, Expenses: $0.00. Filed by Dinse P.C.. Objections due by 3/31/2026. (Nixon, Katherine) (Entered: 03/17/2026) |

| | | |
|---|---|---|
| 03/19/2026 | 671 (3 pgs; 2 docs) | Motion to Appear Remotely Filed by Ryan M. Long of Primmer Piper Eggleston & Cramer PC on behalf of Catalina Worthing Insurance Ltd, Certain Underwriters at Lloyd's London, RiverStone Insurance UK Limited, Tenecom Ltd.. (Attachments: # 1 Certificate of Service) (Long, Ryan) (Entered: 03/19/2026) |
| 03/19/2026 | | Order Granting Motion to Appear Remotely for James Moffitt, Esq. and Catalina Sugayan, Esq. on behalf of the London Market Insurers. (Related Doc # 671). *(This is a Text Only Order)*. (sah) (Entered: 03/19/2026) |
| 03/19/2026 | 672 (7 pgs; 3 docs) | Motion to Appear pro hac vice *of Timothy Evanston*. Fee Amount $150. Filed by Ryan M. Long of Primmer Piper Eggleston & Cramer PC on behalf of Catalina Worthing Insurance Ltd, Certain Underwriters at Lloyd's London, RiverStone Insurance UK Limited, Tenecom Ltd.. (Attachments: # 1 Affidavit # 2 Proposed Order) (Long, Ryan) (Entered: 03/19/2026) |
| 03/19/2026 | | Receipt of Motion to Appear pro hac vice( 24-10205) [motion,mprohac] ( 150.00) Filing Fee (re: Doc # 672). Receipt number A2717507, Fee amount $ 150.00. (U.S. Treasury) (Entered: 03/19/2026) |
| 03/19/2026 | 673 (7 pgs; 3 docs) | Motion to Appear pro hac vice *of Jeff D. Kahane*. Fee Amount $150. Filed by Ryan M. Long of Primmer Piper Eggleston & Cramer PC on behalf of Catalina Worthing Insurance Ltd, Certain Underwriters at Lloyd's London, RiverStone Insurance UK Limited, Tenecom Ltd.. (Attachments: # 1 Affidavit # 2 Proposed Order) (Long, Ryan) (Entered: 03/19/2026) |
| 03/19/2026 | | Receipt of Motion to Appear pro hac vice( 24-10205) [motion,mprohac] ( 150.00) Filing Fee (re: Doc # 673). Receipt number A2717510, Fee amount $ 150.00. (U.S. Treasury) (Entered: 03/19/2026) |
| 03/19/2026 | 674 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 669 Order on Application to Employ. Notice Date 03/19/2026. (Admin.) (Entered: 03/20/2026) |
| 03/20/2026 | 675 (3 pgs; 2 docs) | Motion to Appear Remotely Filed by Harris Winsberg of Parker Hudson Rainer & Dobbs LLP on behalf of Interstate Fire & Casualty Company. (Attachments: # 1 Proposed Order) (Winsberg, Harris) (Entered: 03/20/2026) |
| 03/20/2026 | 676 (3 pgs; 2 docs) | Motion to Appear Remotely Filed by Robert S DiPalma of Paul Frank Collins P.C. on behalf of Berkeley Research Group LLC. (Attachments: # 1 Certificate of Service) (sah) (Entered: 03/20/2026) |
| 03/20/2026 | 677 (45 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 02/28/2026 Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-J) (Nixon, Katherine) (Entered: 03/20/2026) |
| 03/20/2026 | 678 (3 pgs) | Joint Motion to Appear Remotely Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 299 Letter, 624 Application for Compensation, 636 Application for Compensation, 637 Application for Compensation, 638 Application for Compensation, 643 Application for Compensation, 644 Application for Compensation. (Nixon, Katherine) (Entered: 03/20/2026) |

| | | |
|---|---|---|
| 03/20/2026 | | Order Granting Motion to Appear Remotely by Harris Winsberg of Parker Hudson Rainer & Dobbs LLP. (Related Doc # 675). *(This is a Text Only Order)*. (jmk) (Entered: 03/20/2026) |
| 03/20/2026 | | Order Granting Motion to Appear Remotely by Timothy Q. Karcher, Esq., Paul V. Possinger, Esq., Robert DiPalma. (Related Doc # 676). *(This is a Text Only Order)*. (jmk) (Entered: 03/20/2026) |
| 03/20/2026 | | Order Granting Motion to Appear Remotely by Katherine Nixon, Esq., Brittany Michael, Esq., Harrison Strauss, Esq. (Related Doc # 678). *(This is a Text Only Order)*. (jmk) (Entered: 03/20/2026) |
| 03/23/2026 | | Status Hearing Re: 1 Chapter 11 Voluntary Petition. Status hearing to be held on 3/24/2026 at 11:00 AM at Location 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 03/23/2026) |
| 03/23/2026 | 679 (1 pg) | Order Granting in Part and Denying in Part Fifth Application for Interim Compensation and Reimbursement of Lemery Greisler LLC. (Related Doc # 636) for Local Counsel to the Official Committee of Unsecured Creditors, Fees awarded: $1081.00, Expenses awarded: $0.00. (sah) (Entered: 03/23/2026) |
| 03/23/2026 | 680 (2 pgs) | Order Granting Fifth Interim Application of Obuchowski Law Office for Allowance of Fees and Expenses. (Related Doc # 624) for Raymond J Obuchowski, Fees awarded: $2975.50, Expenses awarded: $0.00. (sah) (Entered: 03/23/2026) |
| 03/23/2026 | 681 (2 pgs) | Order Granting Fifth Interim Application of Dinse P.C. for Allowance of Fees. (Related Doc # 644) for Dinse P.C., Fees awarded: $815.00, Expenses awarded: $0.00. (sah) (Entered: 03/23/2026) |
| 03/23/2026 | 682 (2 pgs) | Order Granting in Part and Denying in Part Fifth Interim Application of Pachulski Stang Ziehl & Jones LLP. (Related Doc # 637) for Committee of Unsecured Creditors, Fees awarded: $66252.50, Expenses awarded: $3992.51. (sah) (Entered: 03/23/2026) |
| 03/23/2026 | 683 (2 pgs) | Amended Order Granting in Part and Denying in Part Fifth Interim Application of Pachulski Stang Ziehl & Jones LLP. Re: 682 Order on Application for Compensation. (sah) (Entered: 03/23/2026) |
| 03/23/2026 | 684 (6 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 667 Miscellaneous Relief, 668 Notice of Hearing. (Nixon, Katherine) (Entered: 03/23/2026) |
| 03/24/2026 | 685 (1 pg) | Order Granting Pro Hac Vice Admission of Timothy Evanston, Esq. (Related Doc # 672). (sah) (Entered: 03/24/2026) |
| 03/24/2026 | 686 (1 pg) | Order Granting Pro Hac Vice Admission of Jeff D. Kahane, Esq. (Related Doc 673). (sah). (Entered: 03/24/2026) |
| 03/24/2026 | | Hearing Held Re: 299 Letter Regarding Data Breach. Status given. Matter adjourned to 6/23/26. (jmk) (Entered: 03/24/2026) |

| | | |
|---|---|---|
| 03/24/2026 | | Hearing Re: 299 Letter Regarding Data Breach. Hearing scheduled for 6/23/2026 at 11:00 AM at 1: Audio-Video/Zoom Hearing. (jmk) (Entered: 03/24/2026) |
| 03/24/2026 | | Hearing Held Re: 638 Fourth Application for Compensation of Berkeley Research Group, LLC, Financial Advisor for The Official Committee of Unsecured Creditors; Applicant to supplement by 3/31 and then Court to take under advisement. (jmk) (Entered: 03/24/2026) |
| 03/24/2026 | | Hearing Held Re: 643 Fifth Application for Compensation for Fredrikson & Byron, P.A.; Applicant to supplement with affidavit by 3/31 and then Court to take under advisement. (jmk) (Entered: 03/24/2026) |
| 03/24/2026 | | Hearing Held Re: Status Hearing. Status given. Motion to Extend the mediation period to be filed. Case Management Conference to be held on 5/19 at 11:30. (jmk) (Entered: 03/24/2026) |
| 03/24/2026 | | Case Management Conference Re: 1 Chapter 11 Voluntary Petition. Case Management Conference to be held on 5/19/2026 at 11:30 AM at Location 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 03/24/2026) |
| 03/25/2026 | 687 (3 pgs) | Notice of Appearance and Request for Notice *and Service of Papers* by Jeff Kahane Filed by Jeff Kahane of Skarzynski Marick & Black LLP on behalf of Catalina Worthing Insurance Ltd, Certain Underwriters at Lloyd's London, RiverStone Insurance UK Limited, Tenecom Ltd.. (Kahane, Jeff) (Entered: 03/25/2026) |
| 03/25/2026 | 688 (3 pgs) | Notice of Appearance and Request for Notice *and Service of Papers* by Timothy Evanston Filed by Timothy Evanston of Skarzynski Marick & Black LLP on behalf of Catalina Worthing Insurance Ltd, Certain Underwriters at Lloyd's London, RiverStone Insurance UK Limited, Tenecom Ltd.. (Evanston, Timothy) (Entered: 03/25/2026) |
| 03/25/2026 | 689 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 679 Order on Application for Compensation. Notice Date 03/25/2026. (Admin.) (Entered: 03/26/2026) |
| 03/25/2026 | 690 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 680 Order on Application for Compensation. Notice Date 03/25/2026. (Admin.) (Entered: 03/26/2026) |
| 03/25/2026 | 691 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 681 Order on Application for Compensation. Notice Date 03/25/2026. (Admin.) (Entered: 03/26/2026) |
| 03/25/2026 | 692 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 682 Order on Application for Compensation. Notice Date 03/25/2026. (Admin.) (Entered: 03/26/2026) |
| 03/25/2026 | 693 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 683 Order. Notice Date 03/25/2026. (Admin.) (Entered: 03/26/2026) |

| | | |
|---|---|---|
| 03/26/2026 | 694 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 685 Order on Motion to Appear pro hac vice. Notice Date 03/26/2026. (Admin.) (Entered: 03/27/2026) |
| 03/26/2026 | 695 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 686 Order on Motion to Appear pro hac vice. Notice Date 03/26/2026. (Admin.) (Entered: 03/27/2026) |
| 03/27/2026 | 696 (4 pgs; 2 docs) | Statement of No Objection *regarding Obuchowski Law Offices Monthly Fee Statement For February, 2026, Fees: $378.00 (80% of $472.50)* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 660 Application for Compensation. (Attachments: # 1 Certificate of Service) (Obuchowski, Raymond) (Entered: 03/27/2026) |
| 03/27/2026 | 697 (11 pgs; 2 docs) | Declaration re: *Supplemental Support of Fourth Interim Application of Berkeley Research Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Award of Compensation and Reimbursement of Expenses and Proposed Order* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Berkeley Research Group LLC Re: 638 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 03/27/2026) |
| 03/27/2026 | 698 (2 pgs; 2 docs) | Statement of No Objection Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 663 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 03/27/2026) |
| 03/31/2026 | 699 (7 pgs; 2 docs) | Application for Compensation *Lemery Greisler LLC's Monthly Fee Statement for February, 2026* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 2/1/2026 to 2/28/2026, Fees: $192.00, Expenses: $0.00. Filed by Paul A Levine. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 03/31/2026) |
| 03/31/2026 | 700 (13 pgs; 2 docs) | Application for Compensation *Fourteenth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for the Period February 1, 2026 through February 28, 2026* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 2/1/2026 to 2/28/2026, Fees: $6,088.00, Expenses: $946.00. Filed by Paul A Levine, Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 03/31/2026) |
| 03/31/2026 | 701 (11 pgs; 2 docs) | Application for Compensation *Fourteenth Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period February 1, 2026 through February 28, 2026* for Berkeley Research Group LLC, Other Professional, Period: 2/1/2026 to 2/28/2026, Fees: $2,449.16, Expenses: $0.00. Filed by Paul A Levine, Berkeley Research Group LLC. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 03/31/2026) |
| 03/31/2026 | 702 (1 pg) | Order Granting Fourth Interim Application of Berkeley Research Group, LLC. (Related Doc # 638) Berkeley Research Group LLC, Fees awarded: $86097.14. (sah) (Entered: 03/31/2026) |

| | | |
|---|---|---|
| 03/31/2026 | 703 (7 pgs) | Affidavit Re: *Litigation Support Services* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 643 Application for Compensation. (Nixon, Katherine) (Entered: 03/31/2026) |
| 04/01/2026 | 704 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/24/2026 11:08:31 AM ]. File Size [ 18608 KB ]. Run Time [ 00:38:46 ]. (admin). (Entered: 04/01/2026) |
| 04/01/2026 | 705 (4 pgs) | Order Granting in Part and Denying in Part Fifth Interim Application of Fredrikson & Byron, P.A. for Allowance of Fees and Expenses (Related Doc # 643) Fredrikson & Byron, P.A., Fees awarded: $73572.00, Expenses awarded: $9654.64. (sah) (Entered: 04/01/2026) |
| 04/02/2026 | 706 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 702 Order on Application for Compensation. Notice Date 04/02/2026. (Admin.) (Entered: 04/03/2026) |
| 04/03/2026 | 707 (7 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 705 Order on Application for Compensation. Notice Date 04/03/2026. (Admin.) (Entered: 04/04/2026) |
| 04/05/2026 | 708 (7 pgs; 2 docs) | Application for Compensation *regarding Obuchowski Law Offices Monthly Fee Statement For March, 2026, Fees: $812.00 (80% of $1,015.00), Expenses: $0.00* for Raymond J Obuchowski, Debtor's Attorney, Period: 3/1/2026 to 3/31/2026, Fees: $812.00, Expenses: $0.00. Filed by Raymond J Obuchowski. Objections due by 4/23/2026. (Attachments: # 1 Certificate of Service) (Obuchowski, Raymond) (Entered: 04/05/2026) |
| 04/07/2026 | 709 (7 pgs; 3 docs) | Motion to Appear pro hac vice *of Timothy K. McMahon, Jr.*. Fee Amount $150. Filed by Ryan M. Long of Primmer Piper Eggleston & Cramer PC on behalf of Catalina Worthing Insurance Ltd, Certain Underwriters at Lloyd's London, RiverStone Insurance UK Limited, Tenecom Ltd.. (Attachments: # 1 Affidavit # 2 Proposed Order) (Long, Ryan) (Entered: 04/07/2026) |
| 04/07/2026 | | Receipt of Motion to Appear pro hac vice( 24-10205) [motion,mprohac] ( 150.00) Filing Fee (re: Doc # 709). Receipt number A2720518, Fee amount $ 150.00. (U.S. Treasury) (Entered: 04/07/2026) |
| 04/07/2026 | 710 (7 pgs; 3 docs) | Motion to Appear pro hac vice *of Russell W. Roten, Esq.*. Fee Amount $150. Filed by Ryan M. Long of Primmer Piper Eggleston & Cramer PC on behalf of Catalina Worthing Insurance Ltd, Certain Underwriters at Lloyd's London, RiverStone Insurance UK Limited, Tenecom Ltd.. (Attachments: # 1 Affidavit # 2 Proposed Order) (Long, Ryan) (Entered: 04/07/2026) |
| 04/07/2026 | | Receipt of Motion to Appear pro hac vice( 24-10205) [motion,mprohac] ( 150.00) Filing Fee (re: Doc # 710). Receipt number A2720522, Fee amount $ 150.00. (U.S. Treasury) (Entered: 04/07/2026) |
| 04/07/2026 | 711 (16 pgs; 3 docs) | Application to Employ Blank Rome, LLP as Special Insurance Counsel Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Affidavit of |

| | | |
|---|---|---|
| | | James R. Murray # 2 Proposed Order) (Nixon, Katherine) (Entered: 04/07/2026) |
| 04/07/2026 | 712 (9 pgs; 3 docs) | Motion to File Claim after Bar Date / *Motion of Jane Doe to Enlarge the Claims Bar Date to Allow Filing of a Late Proof of Claim Pursuant to Federal Rules of Bankruptcy Procedure 3002(c), 3003(c)(3), 9006(b)(1) of the Bankruptcy Code* Filed by Adam Robert Prescott of Bernstein, Shur, Sawyer & Nelson, P.A. on behalf of Jane Doe. Hearing scheduled for 5/19/2026 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 5/12/2026. (Attachments: # 1 Proposed Order # 2 Notice of Hearing) (Prescott, Adam) (Entered: 04/07/2026) |
| 04/08/2026 | 713 (3 pgs) | Certificate of Service Filed by Adam Robert Prescott of Bernstein, Shur, Sawyer & Nelson, P.A. on behalf of Jane Doe Re: 712 Motion to File Claim after Bar Date. (Prescott, Adam) (Entered: 04/08/2026) |
| 04/13/2026 | 714 (1 pg) | Order Granting Pro Hac Vice Admission of Timothy K. McMahon, Jr., Esq. (Related Doc # 709). (sah) (Entered: 04/13/2026) |
| 04/13/2026 | 715 (1 pg) | Order Granting Pro Hac Vice Admission of Russell W. Roten, Esq. (Related Doc # 710). (sah) (Entered: 04/13/2026) |
| 04/13/2026 | 716 (3 pgs) | Notice of Appearance and Request for Notice *and Service of Papers* by Timothy McMahon Filed by Timothy McMahon of Skarzynski Marick & Black LLP on behalf of Catalina Worthing Insurance Ltd, Certain Underwriters at Lloyd's London, RiverStone Insurance UK Limited, Tenecom Ltd.. (McMahon, Timothy) (Entered: 04/13/2026) |
| 04/13/2026 | 717 (3 pgs) | Notice of Appearance and Request for Notice *and Service of Papers* by Russell Webb Roten Filed by Russell Webb Roten of Skarzynski Marick & Black LLP on behalf of Catalina Worthing Insurance Ltd, Certain Underwriters at Lloyd's London, RiverStone Insurance UK Limited, Tenecom Ltd.. (Roten, Russell) (Entered: 04/13/2026) |
| 04/15/2026 | 718 (2 pgs; 2 docs) | Statement of No Objection Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 699 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 04/15/2026) |
| 04/15/2026 | 719 (2 pgs; 2 docs) | Statement of No Objection Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 700 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 04/15/2026) |
| 04/15/2026 | 720 (2 pgs; 2 docs) | Statement of No Objection Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Berkeley Research Group LLC Re: 701 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 04/15/2026) |
| 04/15/2026 | 721 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 714 Order on Motion to Appear pro hac vice. Notice Date 04/15/2026. (Admin.) (Entered: 04/16/2026) |
| 04/15/2026 | 722 (4 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 715 Order on Motion to Appear pro hac vice. Notice Date 04/15/2026. (Admin.) (Entered: 04/16/2026) |

| | | |
|---|---|---|
| 04/17/2026 | 723 (4 pgs; 3 docs) | Motion to Appear Remotely Filed by Ryan M. Long of Primmer Piper Eggleston & Cramer PC on behalf of Catalina Worthing Insurance Ltd, Certain Underwriters at Lloyd's London, RiverStone Insurance UK Limited, Tenecom Ltd.. (Attachments: # 1 Proposed Order # 2 Certificate of Service) (Long, Ryan) (Entered: 04/17/2026) |
| 04/20/2026 | | Order Granting Motion to Appear Remotely by Timothy K. McMahon, Jr. (Related Doc # 723). *(This is a Text Only Order)*. (jmk) (Entered: 04/20/2026) |
| 04/20/2026 | 724 (50 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2026 Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-J) (Nixon, Katherine) (Entered: 04/20/2026) |
| 04/20/2026 | 725 (2 pgs) | Statement of No Objection *regarding Fredriksons monthly fee statement for February 2026* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 662 Application for Compensation. (Nixon, Katherine) (Entered: 04/20/2026) |
| 04/20/2026 | 726 (2 pgs) | Statement of No Objection *regarding Dinses monthly fee statement for February 2026* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 670 Application for Compensation. (Nixon, Katherine) (Entered: 04/20/2026) |
| 04/20/2026 | 727 (39 pgs) | Application for Compensation *(March 2026 Monthly Fee Statement)* for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 3/1/2026 to 3/31/2026, Fees: $20,121.20, Expenses: $2,592.22. Filed by Fredrikson & Byron, P.A.. Objections due by 5/4/2026. (Nixon, Katherine) (Entered: 04/20/2026) |
| 04/20/2026 | 728 (6 pgs) | Application for Compensation *(March 2026 Monthly Fee Statement)* for Dinse P.C., Special Counsel, Period: 3/1/2026 to 3/31/2026, Fees: $882.00, Expenses: $0.00. Filed by Dinse P.C.. Objections due by 5/4/2026. (Nixon, Katherine) (Entered: 04/20/2026) |
| 04/21/2026 | | Hearing Held Re: 667 Joint Motion to Further Amend Final Order; Granted. (jmk) (Entered: 04/21/2026) |
| 04/21/2026 | 729 (11 pgs) | Amended Final Order. (Related Doc 667). (sah). (Entered: 04/21/2026) |
| 04/21/2026 | 730 (1 pg) | PDF with attached Audio File. Court Date & Time [ 4/21/2026 11:22:12 AM ]. File Size [ 4768 KB ]. Run Time [ 00:09:56 ]. (admin). (Entered: 04/21/2026) |
| 04/23/2026 | 731 (15 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 729 Order on Motion for Miscellaneous Relief. Notice Date 04/23/2026. (Admin.) (Entered: 04/24/2026) |
| 04/24/2026 | 732 (2 pgs) | Order Authorizing Employment and Retention of Blank Rome LLP as the Diocese's Special Insurance Counsel. (Related Doc # 711). (sah) (Entered: 04/24/2026) |

| | | |
|---|---|---|
| 04/26/2026 | 733 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 732 Order on Application to Employ. Notice Date 04/26/2026. (Admin.) (Entered: 04/27/2026) |
| 04/30/2026 | 734 (9 pgs; 2 docs) | Application for Compensation *Lemery Greisler LLC's Monthly Fee Statement for March, 2026* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 3/1/2026 to 3/31/2026, Fees: $499.20, Expenses: $0.00. Filed by Paul A Levine, Local Counsel to the Official Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 04/30/2026) |
| 04/30/2026 | 735 (12 pgs; 2 docs) | Application for Compensation *Fifteenth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for the Period March 1, 2026 through March 31, 2026* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 3/1/2026 to 3/31/2026, Fees: $9,852.00, Expenses: $0.00. Filed by Paul A Levine, Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 04/30/2026) |
| 04/30/2026 | 736 (10 pgs; 2 docs) | Application for Compensation *Fifteenth Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period March 1, 2026 through March 31, 2026* for Berkeley Research Group LLC, Other Professional, Period: 3/1/2026 to 3/31/2026, Fees: $2,853.54, Expenses: $0.00. Filed by Paul A Levine, Berkeley Research Group LLC. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 04/30/2026) |
| 04/30/2026 | 737 (4 pgs; 2 docs) | Statement of No Objection *regarding Obuchowski Law Offices Monthly Fee Statement For March, 2026, Fees: $812.00 (80% of $1015.00)* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 708 Application for Compensation. (Attachments: # 1 Certificate of Service) (Obuchowski, Raymond) (Entered: 04/30/2026) |
| 05/05/2026 | 738 (3 pgs; 2 docs) | Notice of *Adjustment of Lemery Greisler LLC Hourly Billing Rates* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/05/2026) |
| 05/06/2026 | 739 (7 pgs; 2 docs) | Application for Compensation *regarding Obuchowski Law Offices Monthly Fee Statement For April, 2026, Fees: $546.00 (80% of $682.50), Expenses: $0.00* for Raymond J Obuchowski, Debtor's Attorney, Period: 4/1/2026 to 4/30/2026, Fees: $546.00, Expenses: $0.00. Filed by Raymond J Obuchowski. Objections due by 5/22/2026. (Attachments: # 1 Certificate of Service) (Obuchowski, Raymond) (Entered: 05/06/2026) |
| 05/08/2026 | 740 (29 pgs; 3 docs) | Interim Application for Compensation *(6th Interim) as Vermont / Local counsel to Debtor in Possession* for Raymond J Obuchowski, Debtor's Attorney, Period: 1/1/2026 to 3/31/2026, Fees: $2,712.50, Expenses: $0.00. Filed by Raymond J Obuchowski. (Attachments: # 1 Proposed Order # 2 Certificate of Service) (Obuchowski, Raymond) (Entered: 05/08/2026) |

| | | |
|---|---|---|
| 05/08/2026 | 741 (4 pgs) | Stipulation By Roman Catholic Diocese of Burlington, Vermont and Between Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 712 Motion to File Claim after Bar Date. (Kinsella, Steven) (Entered: 05/08/2026) |
| 05/08/2026 | 742 (10 pgs) | Joint Motion *to Further Amend Order Referring Parties to Global Mediation, Appointing Mediators, and Granting Related Relief* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. Objections due by 5/15/2026. (Kinsella, Steven) (Entered: 05/08/2026) |
| 05/08/2026 | 743 (4 pgs) | Joint Notice of Motion *to Further Amend Order Referring Parties to Global Mediation, Appointing Mediators, and Granting Related Relief* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 742 Miscellaneous Relief. Objections due by 5/15/2026. (Kinsella, Steven) (Entered: 05/08/2026) |
| 05/11/2026 | 744 (2 pgs) | Notice of Withdrawal of Document / *Notice of Withdrawal of Motion of Jane Doe to Enlarge the Claims Bar Date to Allow Filing of a Late Proof of Claim Pursuant to Federal Rules of Bankruptcy Procedure 3002(c), 3003(c)(3), 9006(b)(1) of the Bankruptcy Code* Filed by Adam Robert Prescott of Bernstein, Shur, Sawyer & Nelson, P.A. on behalf of Jane Doe Re: 712 Motion to File Claim after Bar Date. (Prescott, Adam) (Entered: 05/11/2026) |
| 05/12/2026 | 745 (1 pg) | Hearing Re: 742 Joint Motion to Further Amend Order Referring Parties to Global Mediation, Appointing Mediators, and Granting Related Relief. Hearing scheduled for 5/19/2026 at 11:30 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (sah) (Entered: 05/12/2026) |
| 05/13/2026 | 746 (6 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 742 Miscellaneous Relief, 743 Notice of Motion. (Nixon, Katherine) (Entered: 05/13/2026) |
| 05/14/2026 | | Hearing - CHANGE IN HEARING TIME - Re: 742 Joint Motion to Further Amend Order Referring Parties to Global Mediation, Appointing Mediators, and Granting Related Relief. Hearing scheduled for 5/19/2026 at 11:15 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. (jmk) (Entered: 05/14/2026) |
| 05/14/2026 | 747 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 745 Hearing. Notice Date 05/14/2026. (Admin.) (Entered: 05/15/2026) |
| 05/15/2026 | 748 (2 pgs; 2 docs) | Statement of No Objection Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 734 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/15/2026) |
| 05/15/2026 | 749 (2 pgs; 2 docs) | Statement of No Objection Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 735 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/15/2026) |

| | | |
|---|---|---|
| 05/15/2026 | 750 (2 pgs; 2 docs) | Statement of No Objection Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Berkeley Research Group LLC Re: 736 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/15/2026) |
| 05/15/2026 | 751 (31 pgs; 2 docs) | Motion to Sell Property Free and Clear of Liens under Section 363(f). Fee Amount $199 Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 6/23/2026 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 6/16/2026. (Attachments: # 1 Proposed Order) (Kinsella, Steven) (Entered: 05/15/2026) |
| 05/15/2026 | 752 (3 pgs) | Notice of Motion Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 751 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee). Hearing scheduled for 6/23/2026 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 6/16/2026. (Kinsella, Steven) (Entered: 05/15/2026) |
| 05/15/2026 | | Receipt of Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee)( 24-10205) [motion,msell] ( 199.00) Filing Fee (re: Doc # 751). Receipt number A2728066, Fee amount $ 199.00. (U.S. Treasury) (Entered: 05/15/2026) |
| 05/18/2026 | 753 (2 pgs) | Statement of No Objection *regarding Dinse PC's Monthly Fee Statement for March 2026* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 728 Application for Compensation. (Nixon, Katherine) (Entered: 05/18/2026) |
| 05/18/2026 | 754 (2 pgs) | Statement of No Objection *Regarding Fredrikson & Byron P.A.'s Monthly Fee Statement for March 2026* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 727 Application for Compensation. (Nixon, Katherine) (Entered: 05/18/2026) |
| 05/18/2026 | 755 (35 pgs) | Application for Compensation *(Monthly Fee Statement for April 2026)* for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 4/1/2026 to 4/30/2026, Fees: $25,136.40, Expenses: $3,867.93. Filed by Fredrikson & Byron, P.A.. Objections due by 6/1/2026. (Nixon, Katherine) (Entered: 05/18/2026) |
| 05/18/2026 | 756 (8 pgs) | Application for Compensation *(Monthly Fee Statement for April 2026)* for Blank Rome LLP, Special Counsel, Period: 4/1/2026 to 4/30/2026, Fees: $13,840.63, Expenses: $0.00. Filed by Blank Rome LLP. Objections due by 6/1/2026. (Nixon, Katherine) (Entered: 05/18/2026) |
| 05/18/2026 | 757 (6 pgs) | Application for Compensation *(Monthly Fee Statement for April 2026)* for Dinse P.C., Special Counsel, Period: 4/1/2026 to 4/30/2026, Fees: $1,334.40, Expenses: $0.00. Filed by Dinse P.C.. Objections due by 6/1/2026. (Nixon, Katherine) (Entered: 05/18/2026) |
| 05/19/2026 | 758 (11 pgs; 3 docs) | Sixth Application for Compensation *and Reimbursement of Expenses of Lemery Greisler LLC as Local Counsel to The Official Committee of Unsecured Creditors* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 1/1/2026 to 3/31/2026, Fees: $1,152.00, Expenses: $0.00. Filed by Paul A Levine, |

| | | |
|---|---|---|
| | | Local Counsel to the Official Committee of Unsecured Creditors. (Attachments: # 1 Proposed Order # 2 Certificate of Service) (Levine, Paul) (Entered: 05/19/2026) |
| 05/19/2026 | 759 (56 pgs; 2 docs) | Sixth Application for Compensation *of Pachulski Stang Ziehl & Jones LLP, Counsel to The Official Committee of Unsecured Creditors, for Interim Award of Compensation and Reimbursement of Expenses* for Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 1/1/2026 to 3/31/2026, Fees: $41,455.00, Expenses: $2,838.00. Filed by Paul A Levine, Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/19/2026) |
| 05/19/2026 | 760 (51 pgs; 2 docs) | Fifth Application for Compensation *of Berkeley Research Group, LLC, Financial Advisor for The Official Committee of Unsecured Creditors, for Interim Award of Compensation and Reimbursement of Expenses* for Berkeley Research Group LLC, Other Professional, Period: 1/1/2026 to 3/31/2026, Fees: $8,720.80, Expenses: $0.00. Filed by Paul A Levine, Berkeley Research Group LLC. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/19/2026) |
| 05/19/2026 | 761 (114 pgs; 2 docs) | Sixth Application for Compensation for Fredrikson & Byron, P.A., Debtor's Attorney, Period: 1/1/2026 to 3/31/2026, Fees: $78,600.50, Expenses: $11,594.22. Filed by Fredrikson & Byron, P.A.. Hearing scheduled for 6/23/2026 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 6/16/2026. (Attachments: # 1 Proposed Order) (Nixon, Katherine) (Entered: 05/19/2026) |
| 05/19/2026 | 762 (20 pgs; 2 docs) | Sixth Application for Compensation for Dinse P.C., Special Counsel, Period: 1/1/2026 to 3/31/2026, Fees: $1,144.00, Expenses: $0.00. Filed by Dinse P.C.. Hearing scheduled for 6/23/2026 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 6/16/2026. (Attachments: # 1 Proposed Order) (Nixon, Katherine) (Entered: 05/19/2026) |
| 05/19/2026 | 763 (1 pg) | Statement of No Objection *Regarding Counsels' Sixth Interim Applications for Allowance of Fees and Expenses* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 740 Application for Compensation, 761 Application for Compensation, 762 Application for Compensation. (Nixon, Katherine) (Entered: 05/19/2026) |
| 05/19/2026 | 764 (4 pgs) | Notice of Hearing Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 740 Application for Compensation, 758 Application for Compensation, 759 Application for Compensation, 760 Application for Compensation, 761 Application for Compensation, 762 Application for Compensation. Hearing scheduled for 6/23/2026 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 6/16/2026. (Nixon, Katherine) (Entered: 05/19/2026) |
| 05/19/2026 | | Hearing Held Re: 742 Joint Motion to Further Amend Order Referring Parties to Global Mediation, Appointing Mediators, and Granting Related Relief; Denied. (jmk) (Entered: 05/19/2026) |
| 05/19/2026 | | Hearing Held Re: Case Management Conference; held. Court to issue Order. (jmk) (Entered: 05/19/2026) |

| | | |
|---|---|---|
| 05/19/2026 | 765 (50 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2026 Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-J) (Nixon, Katherine) (Entered: 05/19/2026) |
| 05/27/2026 | 766 (3 pgs) | Notice of *Substitution of Counsel and Request for Service (with COS)* Filed by Robert S DiPalma of Paul Frank Collins P.C. on behalf of Berkeley Research Group LLC. (DiPalma, Robert) (Entered: 05/27/2026) |
| 05/27/2026 | 767 (3 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 742 Miscellaneous Relief, 743 Notice of Motion. (Nixon, Katherine) (Entered: 05/27/2026) |
| 05/29/2026 | 768 (7 pgs; 2 docs) | Application for Compensation *Lemery Greisler LLC's Monthly Fee Statement for April, 2026* for Local Counsel to the Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 4/1/2026 to 4/30/2026, Fees: $38.40, Expenses: $0.00. Filed by Paul A Levine, Local Counsel to the Official Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/29/2026) |
| 05/29/2026 | 769 (11 pgs; 2 docs) | Application for Compensation *Sixteenth Monthly Fee Statement of Berkeley Research Group LLC, Financial Advisors to the Official Committee of Unsecured Creditors for the Period April 1, 2026 through April 30, 2026* for Berkeley Research Group LLC, Other Professional, Period: 4/1/2026 to 4/30/2026, Fees: $1,889.08, Expenses: $0.00. Filed by Paul A Levine, Berkeley Research Group LLC. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 05/29/2026) |
| 06/01/2026 | 770 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/19/2026 11:28:45 AM ]. File Size [ 8376 KB ]. Run Time [ 00:17:27 ]. (admin). (Entered: 06/01/2026) |
| 06/01/2026 | 771 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/19/2026 11:29:26 AM ]. File Size [ 8048 KB ]. Run Time [ 00:16:46 ]. (admin). (Entered: 06/01/2026) |
| 06/01/2026 | 772 (6 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 764 Notice of Hearing. (Nixon, Katherine) (Entered: 06/01/2026) |
| 06/01/2026 | 773 (6 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 751 Motion to Sell Property Free and Clear of Liens under Section 363(f) (fee), 752 Notice of Motion. (Nixon, Katherine) (Entered: 06/01/2026) |
| 06/01/2026 | 774 (1 pg) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 742 Miscellaneous Relief, 743 Notice of Motion. (Nixon, Katherine) (Entered: 06/01/2026) |

| | | |
|---|---|---|
| 06/01/2026 | 775 (6 pgs) | Application for Compensation *regarding Obuchowski Law Offices Monthly Fee Statement For May, 2026, Fees: $1,274.00 (80% of $1,592.50), Expenses: $54.00* for Raymond J Obuchowski, Debtor's Attorney, Period: 5/1/2026 to 5/31/2026, Fees: $1,274.00, Expenses: $54.00. Filed by Raymond J Obuchowski. Objections due by 6/18/2026. (Obuchowski, Raymond) (Entered: 06/01/2026) |
| 06/01/2026 | 776 (2 pgs) | Certificate of Service *upon CM/ECF participants and by electronic mail on listed parties* Filed by Raymond J Obuchowski on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 775 Application for Compensation. (Obuchowski, Raymond) (Entered: 06/01/2026) |
| 06/02/2026 | 777 (1 pg) | Order Denying Joint Motion to Further Amend Order Referring Parties to Global Mediation, Appointing Mediators, and Granting Related Relief. (Related Doc # 742). (sah) (Entered: 06/02/2026) |
| 06/04/2026 | 778 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 777 Order on Motion for Miscellaneous Relief. Notice Date 06/04/2026. (Admin.) (Entered: 06/05/2026) |
| 06/09/2026 | 779 (3 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 764 Notice of Hearing. (Nixon, Katherine) (Entered: 06/09/2026) |
| 06/09/2026 | 780 (4 pgs) | Stipulation *Regarding Compensation Procedures Order* By Roman Catholic Diocese of Burlington, Vermont and Between Official Committee of Unsecured Creditors Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 180 Order on Motion for Miscellaneous Relief. (Nixon, Katherine) (Entered: 06/09/2026) |
| 06/15/2026 | 781 (2 pgs; 2 docs) | Statement of No Objection Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 768 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 06/15/2026) |
| 06/15/2026 | 782 (2 pgs; 2 docs) | Statement of No Objection Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Berkeley Research Group LLC Re: 769 Application for Compensation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 06/15/2026) |
| 06/16/2026 | 783 (3 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 751 Motion to Sell Property Free and Clear of Liens under Section 363(f) (fee), 752 Notice of Motion. (Nixon, Katherine) (Entered: 06/16/2026) |
| 06/16/2026 | 784 (27 pgs) | Affidavit Re: *Declaration of Steven R. Kinsella in support of the Motion for Entry of an Order Under 11 U.S.C. § 363(f) Authorizing the Sale of the Diocesan Office Free and Clear of All Liens, Claims, and Interests* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 751 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee). (Kinsella, Steven) (Entered: 06/16/2026) |

| | | |
|---|---|---|
| 06/16/2026 | 785 (4 pgs) | Order Reciting Case Status as of Case Management Conference, and Implementing Decisions Made at Case Management Conference. (sah) (Entered: 06/16/2026) |
| 06/17/2026 | 786 (4 pgs) | Order Under 11 U.S.C. § 363(f) Authorizing the Sale of the Diocesan Office Free and Clear of All Liens, Claims, and Interests. (Related Doc # 751). (sah) (Entered: 06/17/2026) |
| 06/18/2026 | 787 (2 pgs) | Order Granting Sixth Interim Application of Obuchowski Law Office. (Related Doc # 740) for Raymond J Obuchowski, Fees awarded: $2712.50. (sah) (Entered: 06/18/2026) |
| 06/18/2026 | 788 (1 pg) | Order Granting Fifth Interim Application of Berkeley Research Group, LLC. (Related Doc 760) for Berkeley Research Group LLC, Fees awarded: $8720.80. (sah). (Entered: 06/18/2026) |
| 06/18/2026 | 789 (2 pgs) | Order Granting Sixth Interim Application of Fredrikson & Byron, P.A. (Related Doc 761) for Fredrikson & Byron, P.A., Fees awarded: $78,600.50, Expenses awarded: $11,594.22. (sah). (Entered: 06/18/2026) |
| 06/18/2026 | 790 (1 pg) | Order Granting Sixth Interim Application of Pachulski Stang Ziehl & Jones, LLP. (Related Doc # 759) for Committee of Unsecured Creditors, Fees awarded: $41,455.00, Expenses awarded: $2,838.00. (sah) (Entered: 06/18/2026) |
| 06/18/2026 | 791 (1 pg) | Order Granting Sixth Application for Interim Compensation and Expenses of Lemery Greisler LLC. (Related Doc # 758) for Local Counsel to the Official Committee of Unsecured Creditors, Fees awarded: $1152.00. (sah) (Entered: 06/18/2026) |
| 06/18/2026 | 792 (1 pg) | Order Granting Sixth Interim Application of Dinse P.C. (Related Doc # 762) for Dinse P.C., Fees awarded: $1124.00. (sah) (Entered: 06/18/2026) |
| 06/18/2026 | 793 (1 pg) | Supplemental Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 751 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee), 752 Notice of Motion. (Nixon, Katherine) (Entered: 06/18/2026) |
| 06/18/2026 | 794 (8 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 785 Order. Notice Date 06/18/2026. (Admin.) (Entered: 06/19/2026) |
| 06/19/2026 | 795 (3 pgs; 2 docs) | Motion to Appear Remotely Filed by Robert S DiPalma of Paul Frank Collins P.C. on behalf of Berkeley Research Group LLC Re: 764 Notice of Hearing. (Attachments: # 1 Certificate of Service) (DiPalma, Robert) (Entered: 06/19/2026) |
| 06/19/2026 | 796 (8 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 786 Order on Motion to Sell. Notice Date 06/19/2026. (Admin.) (Entered: 06/20/2026) |

| | | |
|---|---|---|
| 06/20/2026 | 797 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 787 Order on Application for Compensation. Notice Date 06/20/2026. (Admin.) (Entered: 06/21/2026) |
| 06/20/2026 | 798 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 788 Order on Application for Compensation. Notice Date 06/20/2026. (Admin.) (Entered: 06/21/2026) |
| 06/20/2026 | 799 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 789 Order on Application for Compensation. Notice Date 06/20/2026. (Admin.) (Entered: 06/21/2026) |
| 06/20/2026 | 800 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 790 Order on Application for Compensation. Notice Date 06/20/2026. (Admin.) (Entered: 06/21/2026) |
| 06/20/2026 | 801 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 791 Order on Application for Compensation. Notice Date 06/20/2026. (Admin.) (Entered: 06/21/2026) |
| 06/20/2026 | 802 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 792 Order on Application for Compensation. Notice Date 06/20/2026. (Admin.) (Entered: 06/21/2026) |
| 06/22/2026 | 803 (47 pgs; 3 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2026 Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibit A-J # 2 Status Report) (Nixon, Katherine) (Entered: 06/22/2026) |
| 06/23/2026 | | Hearing Held Re: 299 Letter Regarding Data Breach; closed. Status given. Status Report due by July 6th. (jmk) (Entered: 06/23/2026) |
| 06/23/2026 | 804 (1 pg) | PDF with attached Audio File. Court Date & Time [ 6/23/2026 11:07:59 AM ]. File Size [ 4952 KB ]. Run Time [ 00:10:19 ]. (admin). (Entered: 06/23/2026) |
| 06/24/2026 | 805 (11 pgs; 2 docs) | Motion *(Renewed) to Further Amend Order Referring Parties to Global Mediation, Appointing Mediators, and Granting Related Relief* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. Objections due by 7/1/2026. (Attachments: # 1 Proposed Order) (Kinsella, Steven) (Entered: 06/24/2026) |
| 06/24/2026 | 806 (3 pgs) | Notice of Motion *(Renewed) to Further Amend Order Referring Parties to Global Mediation, Appointing Mediators, and Granting Related Relief* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 805 Miscellaneous Relief. Objections due by 7/1/2026. (Kinsella, Steven) (Entered: 06/24/2026) |
| 06/25/2026 | 807 (3 pgs) | Joinder to *Debtor's Renewed Motion To Further Amend Order Referring Parties To Global Mediation, Appointing Mediators, And Granting Related Relief* Filed by Harris Winsberg of Parker Hudson Rainer & Dobbs LLP on behalf of Interstate Fire & Casualty Company Re: 805 |

| | | |
|---|---|---|
| | | Miscellaneous Relief. (Winsberg, Harris)Modified on 7/2/2026 (jmk). (Entered: 06/25/2026) |
| 06/25/2026 | 808 (67 pgs; 3 docs) | Motion *Joinder Of The Official Committee of Unsecured Creditors to the Debtors Renewed Motion to Further Amend Order Referring Parties to Global Mediation and Motion to Include Diocesan Parishes and High Schools as Mediation Parties* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors. (Attachments: # 1 Exhibits A-E # 2 Certificate of Service) (Levine, Paul) (Entered: 06/25/2026) |
| 06/26/2026 | | Hearing Re: 805Motion (Renewed) to Further Amend Order Referring Parties to Global Mediation, Appointing Mediators, and Granting Related Relief, 807 Response by Interstate Fire & Casualty Company, 808 Joinder Motion Of The Official Committee of Unsecured Creditors. Hearing scheduled for 7/7/2026 at 11:00 AM at 1: Audio-Video/Zoom Hearing. (jmk) (Entered: 06/26/2026) |
| 06/30/2026 | | Hearing - CHANGE IN HEARING DATE AND TIME - Re: 805 Motion (Renewed) to Further Amend Order Referring Parties to Global Mediation, Appointing Mediators, and Granting Related Relief, 807 Response by Interstate Fire & Casualty Company, 808 Joinder Motion Of The Official Committee of Unsecured Creditors Hearing scheduled for 7/10/2026 at 02:00 PM at 1: Audio-Video/Zoom Hearing. (jmk) (Entered: 06/30/2026) |
| 07/01/2026 | 809 (1 pg) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 299 Letter. (Nixon, Katherine) (Entered: 07/01/2026) |
| 07/01/2026 | 810 (5 pgs) | Order Setting Deadlines for Supplemental Briefing. Re: 805 Miscellaneous Relief, 807 Response, 808 Miscellaneous Relief. (sah) (Entered: 07/01/2026) |
| 07/02/2026 | 811 (6 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 805 Miscellaneous Relief, 806 Notice of Motion. (Nixon, Katherine) (Entered: 07/02/2026) |
| 07/02/2026 | 812 (3 pgs) | Supplemental Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 751 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee), 752 Notice of Motion. (Nixon, Katherine) (Entered: 07/02/2026) |
| 07/02/2026 | 813 (55 pgs; 2 docs) | Motion *for Entry of Order Under 11 USC § 363(b) Authorizing the Diocese to Lease Real Property for Operations* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 7/24/2026 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 7/20/2026. (Attachments: # 1 Proposed Order) (Kinsella, Steven) (Entered: 07/02/2026) |
| 07/02/2026 | 814 (3 pgs) | Notice of Hearing *Motion for Entry of Order Under 11 USC § 363(b) Authorizing the Diocese to Lease Real Property for Operations* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 813 Miscellaneous |

| | | |
|---|---|---|
| | | Relief. Hearing scheduled for 7/24/2026 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 7/20/2026. (Kinsella, Steven) (Entered: 07/02/2026) |
| 07/03/2026 | 815 (9 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 810 Order. Notice Date 07/03/2026. (Admin.) (Entered: 07/04/2026) |
| 07/06/2026 | 816 (36 pgs; 3 docs) | Supplemental Brief *of the Official Committee of Unsecured Creditors Respecting its Joinder to the Debtors Renewed Motion to Further Amend Order Referring Parties to Global Mediation, Appointing Mediators, and Granting Related Relief, and Motion to Include Diocesan Parishes and High Schools as Mediation Parties* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 810 Order. (Attachments: # 1 Exhibits A-E # 2 Certificate of Service) (Levine, Paul) (Entered: 07/06/2026) |
| 07/06/2026 | | Hearing Re: 816 Brief. Hearing scheduled for 7/10/2026 at 02:00 PM at 1: Audio-Video/Zoom Hearing. (jmk) (Entered: 07/06/2026) |
| 07/06/2026 | 817 (1 pg) | Certificate of Service Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 816 Brief. (Levine, Paul) (Entered: 07/06/2026) |
| 07/08/2026 | 818 (6 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 813 Miscellaneous Relief, 814 Notice of Hearing. (Nixon, Katherine) (Entered: 07/08/2026) |
| 07/09/2026 | 819 (2 pgs) | Response to *Committee's Joinder in Renewed Mediation Motion and Reservation of Rights* Filed by Jeremy R Fischer of Preti Flaherty on behalf of Rice Memorial High School Re: 808 Miscellaneous Relief, 810 Order. (Fischer, Jeremy) (Entered: 07/09/2026) |
| 07/10/2026 | 820 (444 pgs; 10 docs) | Motion *of the Official Committee Of Unsecured Creditors for an Order Granting Leave, Standing, and Authority to Prosecute Certain Causes of Action on Behalf of the Debtor and its Estate* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors. Hearing scheduled for 7/28/2026 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 7/21/2026. (Attachments: # 1 Exhibits 1-2 # 2 Declaration of Brittany Michaels # 3 Exhibits A-E - B. Michaels Declaration # 4 Exhibit F - Michaels Declaration # 5 Exhibits G-N - Michaels Declaration # 6 Declaration of Celeste Heinonen # 7 Proposed Order # 8 Notice of Motion # 9 Certificate of Service) (Levine, Paul) (Entered: 07/10/2026) |
| 07/10/2026 | | Hearing Held Re: 805 Motion (Renewed) to Further Amend Order Referring Parties to Global Mediation; Granted 807 Joinder 808 Joinder 816 Supplemental Brief; Any supplements to the record filed by 7/21. (sah) (Entered: 07/10/2026) |
| 07/10/2026 | 821 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/10/2026 2:08:58 PM ]. File Size [ 18968 KB ]. Run Time [ 00:39:31 ]. (admin). (Entered: 07/10/2026) |

| | | |
|---|---|---|
| 07/13/2026 | 822 (2 pgs) | Order Granting in Part and Denying in Part the Renewed Motion to Further Amend Order Referring Parties to Global Mediation. (Related Doc # 805). (sah) (Entered: 07/13/2026) |
| 07/13/2026 | 823 (2 pgs) | Proposed Order Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 808 Miscellaneous Relief. (Levine, Paul) (Entered: 07/13/2026) |
| 07/13/2026 | 824 (44 pgs; 4 docs) | Motion to Sell Property Free and Clear of Liens under Section 363(f) *(Rice Memorial High School)*. Fee Amount $199 Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 8/28/2026 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 8/24/2026. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Kinsella, Steven) (Entered: 07/13/2026) |
| 07/13/2026 | 825 (3 pgs) | Notice of Hearing Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 824 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee). Hearing scheduled for 8/28/2026 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 8/24/2026. (Kinsella, Steven) (Entered: 07/13/2026) |
| 07/13/2026 | | Receipt of Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee)( 24-10205) [motion,msell] ( 199.00) Filing Fee (re: Doc # 824). Receipt number A2739309, Fee amount $ 199.00. (U.S. Treasury) (Entered: 07/13/2026) |
| 07/14/2026 | 826 (2 pgs) | Order Directing Service and Providing Notice of the Official Committee of Unsecured Creditors' Joinder to the Debtor's Renewed Motion to Further Amend Order Referring Parties to Global Mediation, Appointing Mediators, and Granting Related Relief, and Motion to Include Diocesan Parishes and High Schools as Mediation Parties. Hearing scheduled for 7/28/2026 at 10:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by noon on 7/27/2026. Re: 810 Order. (sah)Modified on 7/14/2026 (sah). (Entered: 07/14/2026) |
| 07/15/2026 | 827 (3 pgs; 2 docs) | Motion to Appear Remotely Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors, Local Counsel to the Official Committee of Unsecured Creditors Re: 810 Order, 826 Order. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 07/15/2026) |
| 07/15/2026 | | Order Granting Motion to Appear Remotely for Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors, Local Counsel to the Official Committee of Unsecured Creditors. (Related Doc # 827). *(This is a Text Only Order)*. (sah) (Entered: 07/15/2026) |
| 07/15/2026 | 828 (25 pgs; 4 docs) | Affidavit Re: *in support of the Motion for Entry of an Order Under 11 U.S.C. § 363(b) Authorizing the Diocese to Lease Real Property for Operations* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 813 Miscellaneous Relief. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Kinsella, Steven) (Entered: 07/15/2026) |

| | | |
|---|---|---|
| 07/15/2026 | 829 (1 pg) | Notice of Withdrawal of Document Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 824 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee). (Kinsella, Steven) (Entered: 07/15/2026) |
| 07/15/2026 | 830 (44 pgs; 4 docs) | Motion to Sell Property Free and Clear of Liens under Section 363(f). Fee Amount $199 Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. Hearing scheduled for 8/28/2026 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 8/24/2026. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Kinsella, Steven) (Entered: 07/15/2026) |
| 07/15/2026 | 831 (3 pgs) | Notice of Hearing Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 830 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee). Hearing scheduled for 8/28/2026 at 11:00 AM at 1: Audio-Video/Zoom Hearing. Objections due by 8/24/2026. (Kinsella, Steven) (Entered: 07/15/2026) |
| 07/15/2026 | | Receipt of Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee)( 24-10205) [motion,msell] ( 199.00) Filing Fee (re: Doc # 830). Receipt number A2739815, Fee amount $ 199.00. (U.S. Treasury) (Entered: 07/15/2026) |
| 07/15/2026 | 832 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 822 Order on Motion for Miscellaneous Relief. Notice Date 07/15/2026. (Admin.) (Entered: 07/16/2026) |
| 07/16/2026 | 833 (4 pgs; 2 docs) | Motion to Appear Remotely Filed by Harris Winsberg of Parker Hudson Rainer & Dobbs LLP on behalf of Interstate Fire & Casualty Company Re: 826 Order. (Attachments: # 1 Proposed Order) (Winsberg, Harris) (Entered: 07/16/2026) |
| 07/16/2026 | | Order Granting Motion to Appear Remotely for Harris Winsberg of Parker Hudson Rainer & Dobbs LLP on behalf of Interstate Fire & Casualty Company. (Related Doc # 833). *(This is a Text Only Order)*. (sah) (Entered: 07/16/2026) |
| 07/16/2026 | 834 (13 pgs) | Certificate of Service Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 808 Miscellaneous Relief, 826 Order. (Levine, Paul) (Entered: 07/16/2026) |
| 07/16/2026 | 835 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 826 Order. Notice Date 07/16/2026. (Admin.) (Entered: 07/17/2026) |
| 07/17/2026 | 836 (7 pgs) | Certificate of Service Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 824 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee), 825 Notice of Hearing. (Kinsella, Steven) (Entered: 07/17/2026) |
| 07/20/2026 | 837 (7 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 829 Notice |

| | | |
|---|---|---|
| | | of Withdrawal of Document, 830 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee), 831 Notice of Hearing. (Nixon, Katherine) (Entered: 07/20/2026) |
| 07/20/2026 | 838 (53 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2026 Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibits A-M) (Nixon, Katherine) (Entered: 07/20/2026) |
| 07/21/2026 | 839 (5 pgs) | Memorandum of Law *in Opposition to Appointment of Independent Trustee* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont. (Kinsella, Steven) (Entered: 07/21/2026) |
| 07/21/2026 | 840 (18 pgs) | Objection to *the Motion for an Order Granting Leave, Standing, and Authority to Prosecute Certain Causes of Action on Behalf of the Debtor and Its Estate* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 820 Miscellaneous Relief. (Kinsella, Steven) (Entered: 07/21/2026) |
| 07/22/2026 | | Hearing - CHANGE IN HEARING DATE AND TIME Re: 813 Motion for Entry of Order Under 11 USC § 363(b) Authorizing the Diocese to Lease Real Property for Operations. Hearing scheduled for 7/28/2026 at 10:00 AM at 1: Audio-Video/Zoom Hearing. (jmk) (Entered: 07/22/2026) |
| 07/22/2026 | | Hearing - CHANGE IN HEARING TIME - Re: 820 Motion of the Official Committee Of Unsecured Creditors for an Order Granting Leave, Standing, and Authority to Prosecute Certain Causes of Action on Behalf of the Debtor and its Estate. Hearing scheduled for 7/28/2026 at 10:00 AM at 1: Audio-Video/Zoom Hearing. (jmk) (Entered: 07/22/2026) |
| 07/24/2026 | | Notice of Appearance and Request for Notice by Kaveh Shahi Filed by Kaveh Shahi of Gfeller Laurie LLP on behalf of Roman Catholic Parishes. (Shahi, Kaveh) (Entered: 07/24/2026) |
| 07/24/2026 | 841 (5 pgs) | Objection to *Motion to Include Roman Catholic Parishes as Mediation Parties* Filed by Kaveh Shahi of Gfeller Laurie LLP on behalf of Roman Catholic Parishes Re: 805 Miscellaneous Relief, 808 Miscellaneous Relief. (Shahi, Kaveh) (Entered: 07/24/2026) |
| 07/28/2026 | | Hearing Held Re: 813 Motion for Entry of Order Under 11 USC § 363(b) Authorizing the Diocese to Lease Real Property for Operations; Granted. (jmk) (Entered: 07/28/2026) |
| 07/28/2026 | | Hearing Held Re: 820 Motion of the Official Committee Of Unsecured Creditors for an Order Granting Leave, Standing, and Authority to Prosecute Certain Causes of Action on Behalf of the Debtor and its Estate; Fully Submitted. (jmk) (Entered: 07/28/2026) |
| 07/28/2026 | | Hearing Held Re: 826 Order Directing Service and Providing Notice of the Official Committee of Unsecured Creditors' Joinder to the Debtor's Renewed Motion to Further Amend Order Referring Parties to Global Mediation, Appointing Mediators, and Granting Related Relief, and Motion to Include Diocesan Parishes and High Schools as Mediation Parties. Parties to file Stipulation by 8/4. (jmk) (Entered: 07/28/2026) |

| | | |
|---|---|---|
| 07/28/2026 | 842 (2 pgs) | Order Under 11 U.S.C. § 363(b) Authorizing the Diocese to Lease Real Property for Operations. (Related Doc # 813). (sah) (Entered: 07/28/2026) |
| 07/28/2026 | 843 (6 pgs) | Memorandum of Decision Granting Leave, Standing, and Authority to the Official Committee of Unsecured Creditors to Prosecute Certain Causes of Action on Behalf of the Debtor and Its Estate. Re: 820 Miscellaneous Relief. (sah) (Entered: 07/28/2026) |
| 07/28/2026 | 844 (1 pg) | Order Granting Leave, Standing, and Authority to the Official Committee of Unsecured Creditors to Prosecute Certain Causes of Action on Behalf of the Debtor and Its Estate. (Related Doc # 820). (sah) (Entered: 07/28/2026) |
| 07/29/2026 | 845 (1 pg) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 805 Miscellaneous Relief, 806 Notice of Motion. (Nixon, Katherine) (Entered: 07/29/2026) |
| 07/30/2026 | 846 (10 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 843 Memorandum of Decision. Notice Date 07/30/2026. (Admin.) (Entered: 07/31/2026) |
| 07/30/2026 | 847 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 842 Order on Motion for Miscellaneous Relief. Notice Date 07/30/2026. (Admin.) (Entered: 07/31/2026) |
| 07/30/2026 | 848 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 844 Order on Motion for Miscellaneous Relief. Notice Date 07/30/2026. (Admin.) (Entered: 07/31/2026) |
| 07/31/2026 | 849 (52 pgs; 2 docs) | Adversary case 26-01005. Complaint by The Official Committee of Unsecured Creditors against Roman Catholic Diocese of Burlington Vermont. Fee Amount $350. (Attachments: # 1 Exhibits A-B) Nature of Suit: 91 (Declaratory judgment), 13 (Recovery of money/property - 548 fraudulent transfer), 11 (Recovery of money/property - 542 turnover of property) (Levine, Paul) (Entered: 07/31/2026) |
| 07/31/2026 | 850 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/28/2026 10:10:42 AM ]. File Size [ 32032 KB ]. Run Time [ 01:06:44 ]. (admin). (Entered: 07/31/2026) |
| 08/04/2026 | 851 (1 pg) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 805 Miscellaneous Relief, 806 Notice of Motion. (Nixon, Katherine) (Entered: 08/04/2026) |
| 08/04/2026 | 852 (2 pgs) | Stipulation *Regarding Parishes' Participation in Mediation* By Roman Catholic Parishes and Between Filed by Kaveh Shahi of Gfeller Laurie LLP on behalf of Roman Catholic Parishes. (Shahi, Kaveh) (Entered: 08/04/2026) |
| 08/05/2026 | 853 (7 pgs; 2 docs) | Status Report *of The Official Committee of Unsecured Creditors Regarding Stipulation Discussions and Renewed Motion to add the Diocesan Parishes and High Schools as Mediation Parties* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official |

| | | |
|---|---|---|
| | | Committee of Unsecured Creditors Re: 852 Stipulation. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 08/05/2026) |
| 08/05/2026 | 854 (1 pg) | Letter *to Judge Cooper regarding Status Report* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 853 Status Report. (Levine, Paul) (Entered: 08/05/2026) |
| 08/05/2026 | 855 (1 pg) | Notice of Change of Address *for Roman Catholic Diocese of Burlington, Vermont* Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Nixon, Katherine) (Entered: 08/05/2026) |
| 08/07/2026 | | Hearing Re: 853 Status Report of The Official Committee of Unsecured Creditors Regarding Stipulation Discussions and Renewed Motion to add the Diocesan Parishes and High Schools as Mediation Parties. Hearing scheduled for 8/14/2026 at 03:00 PM at 1: Audio-Video/Zoom Hearing. (jmk) (Entered: 08/07/2026) |
| 08/07/2026 | 856 (55 pgs; 5 docs) | Motion to Impose Automatic Stay Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors. Hearing scheduled for 9/15/2026 at 11:00 AM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 9/10/2026. (Attachments: # 1 Declaration of Brittany Michael, Esq. # 2 Proposed Order # 3 Notice of Motion # 4 Certificate of Service) (Levine, Paul) (Entered: 08/07/2026) |
| 08/10/2026 | 857 (3 pgs; 2 docs) | Motion to Appear Remotely Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors, Local Counsel to the Official Committee of Unsecured Creditors Re: 853 Status Report, Hearing. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 08/10/2026) |
| 08/11/2026 | | Order Granting Motion to Appear Remotely for Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors, Local Counsel to the Official Committee of Unsecured Creditors. (Related Doc # 857). *(This is a Text Only Order)*. (sah) (Entered: 08/11/2026) |
| 08/11/2026 | 858 (5 pgs; 2 docs) | Amended Notice of Hearing Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 856 Motion to Impose/Extend Automatic Stay. Hearing scheduled for 9/1/2026 at 01:00 PM at 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. Objections due by 8/25/2026. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 08/11/2026) |
| 08/11/2026 | 859 (3 pgs; 2 docs) | Motion to Appear Remotely Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors, Local Counsel to the Official Committee of Unsecured Creditors Re: 856 Motion to Impose/Extend Automatic Stay, 858 Notice of Hearing. (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 08/11/2026) |
| 08/11/2026 | | Order Granting Motion to Appear Remotely for Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors, Local Counsel to the Official Committee of Unsecured Creditors. (Related Doc # 859). *(This is a Text Only Order)*. (sah) (Entered: 08/11/2026) |

| | | |
|---|---|---|
| 08/13/2026 | 860 (1 pg) | Case Management Order Relative to Remote Appearances. (sah) (Entered: 08/13/2026) |
| 08/13/2026 | 861 (2 pgs) | Order Rescheduling Hearing on Debtor's Motion for Entry of an Order Under 11 U.S.C. §363(f) Authorizing the Sale of Rice Memorial High School Free and Clear of All Liens, Claim, and Interests and Setting Deadline for Position Papers. Re: 830 Motion to Sell, 831 Notice of Hearing. Hearing on Motion to Sell 9/1/2026 at 1:00 p.m. (Eastern). Objections due 8/24/2026. (sah) (Entered: 08/13/2026) |
| 08/14/2026 | 862 (1 pg) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 824 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee), 825 Notice of Hearing. (Nixon, Katherine) (Entered: 08/14/2026) |
| 08/14/2026 | 863 (1 pg) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 144 Order on Motion for Miscellaneous Relief. (Nixon, Katherine) (Entered: 08/14/2026) |
| 08/14/2026 | | Hearing Held Re: 853 Status Report; Status given. Committee to submit Proposed Order by 8/21. (sah) (Entered: 08/14/2026) |
| 08/15/2026 | 864 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 860 Order. Notice Date 08/15/2026. (Admin.) (Entered: 08/16/2026) |
| 08/15/2026 | 865 (6 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 861 Order. Notice Date 08/15/2026. (Admin.) (Entered: 08/16/2026) |
| 08/17/2026 | 866 (1 pg) | Proposed Order Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Local Counsel to the Official Committee of Unsecured Creditors Re: 853 Status Report. (Levine, Paul) (Entered: 08/17/2026) |
| 08/18/2026 | | Case Management Conference to be held on 9/30/2026 at 11:00 AM at Location 2: U.S. Bankruptcy Court, Fed Bldg, Burlington. No Case Management on 9/15. (jmk) (Entered: 08/18/2026) |
| 08/18/2026 | 867 (1 pg) | Order Confirming the Diocesan Parishes as Mediation Parties. Re: 866 Proposed Order. (sah) (Entered: 08/18/2026) |
| 08/20/2026 | 868 (7 pgs) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 861 Order. (Nixon, Katherine) (Entered: 08/20/2026) |
| 08/20/2026 | 869 (55 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2026 Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont. (Attachments: # 1 Exhibits A-L) (Nixon, Katherine) (Entered: 08/20/2026) |
| 08/20/2026 | 870 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 867 Order. Notice Date 08/20/2026. (Admin.) (Entered: 08/21/2026) |
| 08/21/2026 | 871 (1 pg) | Order Amending Order Reciting Case Status as of Case Management Conference and Implementing Decisions Made at Case Management Conference. Re: 785 Order. (sah) (Entered: 08/21/2026) |

| | | |
|---|---|---|
| 08/23/2026 | 872 (5 pgs) | Certificate of Notice by Bankruptcy Noticing Center Re: 871 Order. Notice Date 08/23/2026. (Admin.) (Entered: 08/24/2026) |
| 08/24/2026 | 873 (60 pgs; 2 docs) | Objection to *Motion for Entry of an Order Under 11 U.S.C. § 363(f) Authorizing the Sale of Rice Memorial High School Free and Clear of All Liens, Claims, and Interests* Filed by Paul A Levine of Lemery Greisler, LLC on behalf of Committee of Unsecured Creditors Re: 830 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee). (Attachments: # 1 Certificate of Service) (Levine, Paul) (Entered: 08/24/2026) |
| 08/24/2026 | 874 (4 pgs) | Memorandum of Law *Regarding Timing of RMHS Sale Motion* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 830 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee), 861 Order. (Kinsella, Steven) (Entered: 08/24/2026) |
| 08/24/2026 | 875 (2 pgs) | Memorandum of Law Filed by Jeremy R Fischer of Preti Flaherty on behalf of RMHS, Inc. Re: 861 Order. (Fischer, Jeremy) (Entered: 08/24/2026) |
| 08/25/2026 | 876 (1 pg) | PDF with attached Audio File. Court Date & Time [ 8/14/2026 3:08:41 PM ]. File Size [ 12952 KB ]. Run Time [ 00:26:59 ]. (admin). (Entered: 08/25/2026) |
| 08/25/2026 | 877 (11 pgs) | Objection to *the Official Committee of Unsecured Creditors' Motion for an Order Enforcing the Automatic Stay* Filed by Kaveh Shahi of Gfeller Laurie LLP on behalf of Roman Catholic Parishes Re: 856 Motion to Impose/Extend Automatic Stay. (Shahi, Kaveh) (Entered: 08/25/2026) |
| 08/27/2026 | | Notice of Appearance and Request for Notice by William W Strehlow Filed by William W Strehlow of Primmer Piper Eggleston & Cramer PC on behalf of Catalina Worthing Insurance Ltd, Certain Underwriters at Lloyd's London, RiverStone Insurance UK Limited, Tenecom Ltd.. (Strehlow, William) (Entered: 08/27/2026) |
| 08/28/2026 | 878 (1 pg) | Certificate of Service Filed by Katherine Nixon of Fredrikson & Byron on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 829 Notice of Withdrawal of Document, 830 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee), 831 Notice of Hearing. (Nixon, Katherine) (Entered: 08/28/2026) |
| 08/28/2026 | 879 (7 pgs) | Reply Filed by Jeremy R Fischer of Preti Flaherty on behalf of RMHS, Inc. Re: 830 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee), 873 Objection. (Fischer, Jeremy) (Entered: 08/28/2026) |
| 08/28/2026 | 880 (11 pgs; 2 docs) | Reply *Memorandum in Support of its Motion for Entry of an Order Under 11 U.S.C. § 363(f) Authorizing the Sale of Rice Memorial High School Free and Clear of All Liens, Claims, and Interests* Filed by Steven Robert Kinsella of Fredrikson & Byron, P.A. on behalf of Roman Catholic Diocese of Burlington, Vermont Re: 830 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee), 873 Objection. (Attachments: # 1 Declaration of Katherine A. Nixon) (Kinsella, Steven) (Entered: 08/28/2026) |

| | | |
|---|---|---|
| 09/01/2026 | | Hearing Held Re: 830 Motion to Sell Property Free and Clear of Liens under Section 363(f)(fee); Parties to file a Proposed Scheduling Order by 9/4, 856 Motion to Impose Automatic Stay; Granted. (jmk) (Entered: 09/01/2026) |
| 09/02/2026 | 881 (1 pg) | PDF with attached Audio File. Court Date & Time [ 9/1/2026 1:08:29 PM ]. File Size [ 33336 KB ]. Run Time [ 01:09:27 ]. (admin). (Entered: 09/02/2026) |
| 09/02/2026 | 882 (2 pgs) | Order Enforcing Automatic Stay. (Related Doc # 856). (sah) (Entered: 09/02/2026) |
| 09/02/2026 | 883 (2 pgs; 2 docs) | Notice of Appeal to District Court. Fee Amount $298. Filed by Kaveh Shahi of Gfeller Laurie LLP on behalf of Roman Catholic Parishes. Appellant Designation due by 09/16/2026. (Attachments: # 1 Certificate of Service) (Shahi, Kaveh) (Entered: 09/02/2026) |
| 09/02/2026 | | Receipt of Notice of Appeal( 24-10205) [appeal,ntcapl] ( 298.00) Filing Fee (re: Doc # 883). Receipt number A2750384, Fee amount $ 298.00. (U.S. Treasury) (Entered: 09/02/2026) |
| 09/03/2026 | 884 (5 pgs; 2 docs) | Supplement *Form 417A (Notice of Appeal and Statement of Election)* Filed by Kaveh Shahi of Gfeller Laurie LLP on behalf of Roman Catholic Parishes Re: 883 Notice of Appeal. (Attachments: # 1 Certificate of Service) (Shahi, Kaveh) (Entered: 09/03/2026) |

I CERTIFY this is a true copy of the original as it appears on file in this Court on September 3, 2026.
/s/Sabrina A. Hance
Deputy Clerk