Hearing Date: December 18, 2026
Time: 11:00 a.m.
Rutland

UNITED STATES BANKRUPTCY COURT
DISTRICT OF VERMONT

---------------------------------------------------------------

| | |
|---|---|
| In re: | **Chapter 11** |
| Roman Catholic Diocese of Burlington, Vermont, | **Case No. 24-10205-HZC** |
| Debtor. | |

---------------------------------------------------------------

**SEVENTH INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM AWARD OF COMPENSATION AND REIMBURSEMENT OF EXPENSES**

This application (the "Application") is made by Pachulski Stang Ziehl & Jones LLP ("PSZJ"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of the Roman Catholic Diocese of Burlington, Vermont, the above-captioned debtor and debtor in possession (the "Debtor"). This Application covers the period from April 1, 2026 through September 30, 2026 (the "Application Period").

For the Application Period, PSZJ seeks an interim award of compensation for fees in the amount of $510,035.00 and reimbursement of expenses in the amount of $16,122.62. This Application is brought pursuant to the terms of the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees* (the "Interim Compensation Order") [Docket No. 180].

## BACKGROUND

On September 30, 2024, the Debtor commenced a voluntary case (the "Case") under chapter 11 of the Bankruptcy Code, 11 U.S.C. sec. 101 et seq. (the "Bankruptcy Code").

On October 22, 2024, the United States Trustee (the "UST") appointed the Committee pursuant to section 1102 of the Bankruptcy Code. The Committee consists of five individuals who were sexually abused as minors by perpetrators for whom the Debtor was responsible. *See Appointment of Official Committee of Unsecured Creditors* [Docket No. 52].

On or about November 11, 2024, the Committee retained PSZJ as its counsel. See Order Granting Ex Parte Application of the Official Committee of Unsecured Creditors to Retain and Employ Pachulski Stang Ziehl & Jones LLP as Counsel Effective as of November 11, 2024 [Docket No. 151].

**PRIOR REQUESTS FOR COMPENSATION AND PAYMENT RECEIVED**

PSZJ has received payment of $93,373.00 in fees incurred and $2,144.30 in expenses advanced on account of its first interim fee application for the period November 11, 2024 through December 31, 2024 [Docket No. 202] (the "First Interim Fee Application"), which was approved by order entered on March 25, 2025 [Docket No. 253].

PSZJ has received payment of and $158,930.83 in fees incurred and $6,659.76 in expenses advanced on account of its second interim fee application for the period January 1, 2025 through March 31, 2025 [Docket No. 324] (the "Second Interim Fee Application"), which was approved by order entered on June 26, 2025 [Docket No. 368].

PSZJ has received payment of $227,551.50 in fees incurred and $3,066.31 in expenses advanced on account of its third interim fee application for the period April 1, 2025 through June 30, 2025 [Docket No. 439] (the "Third Interim Fee Application"), which was approved by order entered on October 1, 2025 [Docket No. 492].

PSZJ has not received payment of $194,390.00 in fees incurred and $2,599.10 in expenses advanced on account of its fourth interim fee application for the period July 1, 2025 through

September 30, 2025 [Docket 537] (the "Fourth Interim Fee Application"), which was approved by order entered on December 11, 2025 [Docket 595].

PSZJ has not received payment of $66,252.50 in fees incurred and $3,992.51 in expenses advanced on account of its fifth interim fee application for the period October 1, 2025 through December 31, 2025 [Docket 637] (the "Fifth Interim Fee Application"), which was approved by order entered on March 23, 2026 [Docket 683].

PSZJ has not received payment of $41,455.00 in fees incurred and $2,838.00 in expenses advanced on account of its sixth interim fee application for the period January 1, 2026 through March 31, 226 [Docket 759] (the "Sixth Interim Fee Application"), which was approved by order entered on June 6, 2026 [Docket 790].

This Application is PSZJ's seventh request for interim compensation in this Case and PSZJ did not file Monthly Fee Statements during this Application Period.

## SERVICES RENDERED

During the Application Period, PSZJ provided counsel to the Committee on a variety of matters in the Case. PSZJ's complete and detailed time records for the Application Period are attached hereto as **Exhibit A**. Pursuant to the Interim Compensation Order, PSZJ attaches hereto as **Exhibit B** the cover sheet for this Application. Below are the various task codes into which PSZJ categorized its work[1].

### Asset Analysis and Recovery
**3.60 Hours; $3,420.00**

Time billed to this category includes work regarding asset analysis and recovery issues. During the Application Period, PSZJ, among other things: (a) analyzed property sale proposals

[1] Because certain services rendered in this Case may have affected several categories, services pertaining to one category may occasionally be included in another category.

and offers; (b) met with the Diocese and its broker regarding asset sales; and (c) analyzed diocesan property issues.

**Asset Disposition**
**13.60 Hours; $12,920.00**

Time billed to this category includes work regarding asset disposition. During the Application Period, PSZJ, among other things: (a) monitored the Diocese's real property marketing process with the Debtor and its brokers; (b) objected to the proposed non-competitive sale of Rice Memorial High School; and (c) prepared for oral argument and the related evidentiary hearing on the sale of Rice Memorial High School.

**Appeals**
**5.00 Hours; $3,985.00**

Time billed to this category includes work regarding appellate issues in this Case. During the Application Period, PSZJ addressed the parishes' appeal, including the designation of the record, statement of issues, and admission in the district court.

**Bankruptcy Litigation**
**296.30 Hours; $278,065.00**

Time billed to this category includes work regarding bankruptcy court litigation. During the Application Period, PSZJ, among other things: (a) prepared the Committee's complaint with case-specific information regarding the parishes' civil law status and parish trusts; (b) prepared the demand letter to the Diocese and the motion for derivative standing to pursue fraudulent transfer and related claims; (c) prepared and argued the motion to enforce the automatic stay, and prepared to move to intervene in the district court action; (d) opposed the parishes' motion to withdraw the reference and the Diocese's and parishes' motions to dismiss the adversary proceeding; and (e) prepared discovery in connection with the contested sale of Rice Memorial High School.

**Case Administration**
**27.40 Hours; $19,235.00**

Time billed to this category includes work regarding bankruptcy case administration issues. During the Application Period, PSZJ, among other things: (a) conferred with Debtor's counsel regarding ongoing case issues; and (b) analyzed case deadlines to update critical dates memorandum.

**Claims Administration and Objections**
**7.60 Hours; $6,455.00**

Time billed to this category includes work regarding claims administration. During the Application Period, the Firm, among other things: (a) reconciled proofs of claim among the Debtor's, the Committee's and insurers' claims lists; (b) reviewed new claims; and (c) updated the claims database.

**Compensation of Professionals and Other Professional Compensation**
**14.90 Hours; $8,170.00**

Time billed to these two categories includes work relating to the compensation of professionals. During the Application Period, the Firm, among other things: (a) prepared PSZJ's fee statements and conferred with the Committee and local counsel regarding the same; (b) prepared PSZJ's sixth interim fee application and conferred with the Committee regarding same; (c) addressed the stipulation amending the interim compensation order; and (d) conferred with Committee and other Committee professionals regarding monthly fee statements and interim fee applications.

**General Creditors' Committee**
**29.70 Hours; $28,030.00**

Time billed to this category includes work communicating with the Committee. During the Application Period, PSZJ, among other things: (a) conferred and attended meetings with the

Committee and state court counsel regarding litigation and mediation strategy; and (b) responded to survivors and state court counsel inquiries regarding case issues.

**Hearings**
**9.70 Hours; $9,215.00**

Time billed to this category relates to attending hearings in the Case. During the Application Period, PSZJ attended hearings regarding bar date order, the Committee's derivative standing motion, the Rice sale and stay enforcement motions, and the September 30, 2026 status conference.

**Insurance Coverage**
**67.10 Hours; $63,610.00**

Time billed to this category relates to work regarding insurance issues. During the Application Period, PSZJ: (a) analyzed available insurance coverage, including LMI and Interstate policies; (b) researched Vermont insurance law; (c) worked with the insurance archaeologist and Debtor's counsel on locating policies; (d) reviewed diocese coverage charts; (e) prepared a Rule 2004 motion directed to an insurer; and (f) developed the Committee's analysis of potential insurer liability supporting its mediation demands.

**Mediation**
**85.00 Hours; $76,835.00**

Time billed to this category relates to work regarding mediation. During the Application Period, PSZJ: (a) prepared the Committee's joinder to the Debtor's renewed motion to amend the global mediation order; (b) conferred with the mediators, the Debtor and insurers on scheduling and mediation communications; (c) prepared the Committee's mediation statement and demands to insurers; and (d) participated in the August 3, 2026 and September 28–29, 2026 mediation sessions.

**Stay Litigation**
**0.10 Hours; $95.00**

Time billed to this category was minimal and included corresponding with local counsel regarding the amended notice of the motion to enforce the automatic stay.

**Travel**
**49.60 Hours; $0.00**

Time billed to this category during the Application Period reflects attorney non-working time incurred while traveling on Case matters. All travel time in this period was recorded at no charge.

**EXPENSES**

As set forth in the invoices annexed hereto as **Exhibit A**, PSZJ has incurred $16,122.62 in reimbursable expenses on behalf of the Committee during the Application Period. The expenses incurred during the Application Period include copying expenses for service of court documents, a monthly charge for hosting the Firm's e-discovery database for this case,[2] and reasonable travel expenses for attendance at the September mediation session.

**ATTORNEYS, RATES, HOURS AND REASONABLENESS OF FEES**

PSZJ's attorneys have extensive experience representing creditors' committees, debtors, creditors, trustees, and others in a wide variety of bankruptcy cases. Notably, attorneys at PSZJ have unique experience representing more committees of survivors of childhood sexual abuse in chapter 11 cases involving entities affiliated with the Roman Catholic Church than does any other law firm in the country, including creditors' committees in the following cases: Diocese of Spokane (Washington); Diocese of Davenport (Iowa); Diocese of San Diego (California – first chapter 11 case); Diocese of Fairbanks (Alaska); Diocese of Wilmington (Delaware); Society of

[2] For further information regarding Everlaw, see *Declaration of Gillian N. Brown Concerning Pass-Through Expenses of Pachulski Stang Ziehl & Jones LLP For Everlaw*, Docket No. 365.

Jesus, Oregon Province (a five state Province); Archdiocese of Milwaukee (Wisconsin); The Christian Brothers' Institute; The Christian Brothers of Ireland, Inc.; the Diocese of Gallup (New Mexico); the Roman Catholic Bishop of Helena (Montana); the Roman Catholic Bishop of Stockton (California); the Roman Catholic Bishop of Great Falls-Billings (Montana); Roman Catholic Church of the Archdiocese of Santa Fe (New Mexico); the Diocese of Rochester (New York), the Diocese of Buffalo (New York); the Diocese of Rockville Centre (New York); the Roman Catholic Diocese of Ogdensburg, New York; and the Roman Catholic Archbishop of San Francisco (California). PSZJ also has represented committees comprised of, or including, survivors of childhood sexual abuse and adult survivors of sexual abuse and harassment, including those in the following chapter 11 cases: Boy Scouts of America; USA Gymnastics; Madison Boys & Girls Club, Inc.; and The Weinstein Companies. This experience makes PSZJ highly qualified to represent the Committee in this Case, and to maximize efficiency based on its experience with Roman Catholic entities such as the Debtor.

PSZJ maintains billing records that indicate the time spent and the nature of the work performed, and expenses PSZJ incurs as part of the Case. These billing records, which describe in detail the services rendered and expenses incurred by PSZJ during the Application Period, are summarized in monthly PSZJ invoices. PSZJ's invoices for the Application Period are attached hereto as **Exhibit A**.

Section 330 of the Bankruptcy Code prescribes the general standards for determining the amount of compensation due to PSZJ in this Case:

> [R]easonable compensation for actual, necessary services rendered by such…attorney,…and by any paraprofessional persons employed…such attorney…based on the nature, the extent, and the value of such services, the time spent on such services, and the cost of comparable services other than in a case under this title…

PSZJ submits that the total value of its services during the Application Period represents reasonable compensation for professional services rendered based upon the time spent, and the nature, extent and value of such services, taking into account the cost of comparable services other than in a case under the Bankruptcy Code. PSZJ further submits that given the skill required of PSZJ to perform services involved, PSZJ's customary fees for such work, and PSZJ's experience, reputation and ability, the compensation sought in this Application is fair and reasonable. PSZJ has spent 609.6 hours on this case during the Application Period, incurring fees in the amount of $510,035.00 and expenses in the amount of $16,122.62.

**NOTICE**

Pursuant to the Interim Compensation Order, the Application will be served upon the following: (i) (*by U.S. Mail*) the Diocese, Attn: Lorei Dawson, 55 Joy Drive, South Burlington, Vermont 05403; (ii) (*via email*) counsel for the Diocese, Fredrikson & Byron, P.A., Attn: Steven R. Kinsella, Esq.; skinsella@fredlaw.com; (iii) (*via email*) local counsel for the Diocese, Obuchowski Law Office, Attn: Ray Obuchowski, Esq.: ray@oeblaw.com; and (iv) (*via email*) the Office of the UST, Attn: Lisa Penpraze, Esq.: Lisa.Penpraze@usdoj.gov.

## CONCLUSION

Based upon the foregoing, PSZJ respectfully requests that the Court enter an order, substantially in the form attached hereto as **Exhibit C**, granting the Application and allowing interim compensation in the amount of $510,035.00 for services rendered and $16,122.62 in expenses advanced.

Date: November 13, 2026

Respectfully submitted,

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Brittany M. Michael*
Brittany M. Michael (admitted *pro hac vice*)
1700 Broadway, 36th Floor
New York, NY 10019
Telephone: (212) 561-7700
Email: bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**COMMITTEE CERTIFICATION FOR
SEVENTH INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM AWARD OF COMPENSATION AND REIMBURSEMENT OF EXPENSES**

I, Daniel Stack, the Chair of the Official Committee of Unsecured Creditors ("Committee"), do hereby certify that I have reviewed the *SEVENTH INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM AWARD OF COMPENSATION AND REIMBURSEMENT OF EXPENSES* and

Check one:

☒ I do not object to the allowance of the application and payment of fees and expenses in full as the services rendered and fees charged appear reasonable;

Or

☐ I object to the application and to payment of the fees and expenses in full in the amounts and for the reasons set forth below.

Dated: November 13, 2026

*<u>/s/ Daniel Stack</u>*
Daniel Stack
Chair of the Official Committee of
Unsecured Creditors

**EXHIBIT A**

PACHULSKI STANG ZIEHL & JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Diocese of Vermont O.C.C.
-

April 30, 2026
Invoice 154065
Client 18506.00002

RE: Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2026**

| | |
|---|---|
| FEES | $25,975.00 |
| EXPENSES | $2,410.88 |
| **TOTAL CURRENT CHARGES** | **$28,385.88** |
| **BALANCE FORWARD** | **$588,315.22** |
| **TOTAL BALANCE DUE** | **$616,701.10** |

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BMM | Michael, Brittany Mitchell | Partner | 950.00 | 21.10 | $20,045.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 950.00 | 0.70 | $665.00 |
| GNB | Brown, Gillian N. | Counsel | 950.00 | 0.10 | $95.00 |
| GSG | Greenwood, Gail S. | Counsel | 950.00 | 1.60 | $1,520.00 |
| BDD | Dassa, Beth D. | Paralegal | 500.00 | 0.40 | $200.00 |
| NJH | Hall, Nathan J. | Paralegal | 500.00 | 6.90 | $3,450.00 |
| | | | 30.80 | | $25,975.00 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 1.60 | $1,520.00 |
| BL | Bankruptcy Litigation | 14.50 | $11,795.00 |
| CA | Case Administration | 4.00 | $2,900.00 |
| CP | PSZJ Compensation | 0.90 | $495.00 |
| CPO | Other Professional Compensation | 0.10 | $50.00 |
| GC | General Creditors' Committee | 4.70 | $4,465.00 |
| HE | Hearings | 0.40 | $380.00 |
| IC | Insurance Coverage | 1.00 | $950.00 |
| ME | Mediation | 3.60 | $3,420.00 |
| | | 30.80 | $25,975.00 |

**Summary of Expenses**

| Description | Amount |
| --- | --- |
| Litigation Support Vendors | $2,410.88 |
| | $2,410.88 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 04/01/2026 | BMM | AA | Analyze (.4) and respond (.2) to Rice's property purchase offer. | 0.60 | 950.00 | $570.00 |
| 04/30/2026 | BMM | AA | Meeting with Diocese, VCC, and Blueprint regarding property sales. | 1.00 | 950.00 | $950.00 |
| | | | | **1.60** | | **$1,520.00** |
| **Bankruptcy Litigation** | | | | | | |
| 04/09/2026 | BMM | BL | Draft 2004 motion regarding parish causes of action. | 1.70 | 950.00 | $1,615.00 |
| 04/15/2026 | BMM | BL | Analyze next steps with parishes and parish litigation in light of state court filing (with C. Laramie in part). | 1.50 | 950.00 | $1,425.00 |
| 04/16/2026 | BMM | BL | Draft Rule 2004 motion regarding parish causes of action. | 2.30 | 950.00 | $2,185.00 |
| 04/17/2026 | BMM | BL | Analyze produced documents related to parishes' status as unincorporated associations. | 3.00 | 950.00 | $2,850.00 |
| 04/17/2026 | GSG | BL | Edit FRBP 2004 requests to parishes. | 1.60 | 950.00 | $1,520.00 |
| 04/20/2026 | NJH | BL | Research various Vermont parish appearances in lawsuits. | 2.60 | 500.00 | $1,300.00 |
| 04/21/2026 | NJH | BL | Research various Vermont parish appearances in lawsuits. | 1.80 | 500.00 | $900.00 |
| | | | | **14.50** | | **$11,795.00** |
| **Case Administration** | | | | | | |
| 04/01/2026 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.30 | 950.00 | $285.00 |
| 04/03/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.50 | 500.00 | $250.00 |
| 04/08/2026 | BMM | CA | Meeting with Debtor's counsel regarding ongoing case issues. | 0.50 | 950.00 | $475.00 |
| 04/10/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.50 | 500.00 | $250.00 |
| 04/17/2026 | BMM | CA | Meeting with Debtor's counsel regarding ongoing case issues. | 0.60 | 950.00 | $570.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.20 | 500.00 | $100.00 |
| 04/20/2026 | BDD | CA | Email N. Hall re updated critical dates memorandum. | 0.10 | 500.00 | $50.00 |
| 04/21/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.20 | 500.00 | $100.00 |
| 04/22/2026 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.20 | 950.00 | $190.00 |
| 04/24/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.50 | 500.00 | $250.00 |
| 04/29/2026 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.40 | 950.00 | $380.00 |
| | | | | **4.00** | | **$2,900.00** |

### PSZJ Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/20/2026 | BDD | CP | Email H. Daniels re interim fee application for Q1 2026. | 0.10 | 500.00 | $50.00 |
| 04/20/2026 | GNB | CP | Email with K. Nixon regarding next interim fee application; email PSZJ team regarding same. | 0.10 | 950.00 | $95.00 |
| 04/21/2026 | BDD | CP | Email B. Michael re PSZJ's Q1 2026 interim fee application. | 0.10 | 500.00 | $50.00 |
| 04/22/2026 | NJH | CP | Revise PSZJ March monthly fee statement. | 0.30 | 500.00 | $150.00 |
| 04/22/2026 | NJH | CP | Email Committee re PSZJ March monthly fee statement. | 0.10 | 500.00 | $50.00 |
| 04/27/2026 | BDD | CP | Email H. Daniels re PSZJ's 6th interim fee application. | 0.10 | 500.00 | $50.00 |
| 04/27/2026 | NJH | CP | Email Lemery Greisler LLC re March monthly fee statements. | 0.10 | 500.00 | $50.00 |
| | | | | **0.90** | | **$495.00** |

### Other Professional Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/23/2026 | NJH | CPO | Email Committee re BRG monthly fee statement. | 0.10 | 500.00 | $50.00 |
| | | | | **0.10** | | **$50.00** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **General Creditors' Committee** | | | | | | |
| 04/01/2026 | BMM | GC | Respond to survivor inquiries. | 0.40 | 950.00 | $380.00 |
| 04/08/2026 | BMM | GC | Meeting with Committee regarding ongoing case issues. | 0.50 | 950.00 | $475.00 |
| 04/09/2026 | BMM | GC | Respond to survivor letters and inquiries. | 0.60 | 950.00 | $570.00 |
| 04/28/2026 | BMM | GC | Meeting with state court counsel regarding ongoing case issues (.8); follow-up with state court counsel via email regarding same (.2). | 1.00 | 950.00 | $950.00 |
| 04/29/2026 | BMM | GC | Call with C. Laramie and J. Arbor regarding Committee meeting. | 0.30 | 950.00 | $285.00 |
| 04/29/2026 | BMM | GC | Call with Committee regarding ongoing case issues. | 1.50 | 950.00 | $1,425.00 |
| 04/29/2026 | BMM | GC | Respond to inquiries from abuse claimants regarding status of case (.2); correspond with internal team regarding handling of claimant inquiries (.2). | 0.40 | 950.00 | $380.00 |
| | | | | **4.70** | | **$4,465.00** |
| **Hearings** | | | | | | |
| 04/21/2026 | BMM | HE | Participate in hearing to amend the bar date order. | 0.40 | 950.00 | $380.00 |
| | | | | **0.40** | | **$380.00** |
| **Insurance Coverage** | | | | | | |
| 04/29/2026 | BMM | IC | Call with I. Nasatir regarding insurance strategy. | 0.50 | 950.00 | $475.00 |
| 04/29/2026 | IAWN | IC | Telephone call with B. Michael re insurance strategy. | 0.50 | 950.00 | $475.00 |
| | | | | **1.00** | | **$950.00** |
| **Mediation** | | | | | | |
| 04/23/2026 | BMM | ME | Analyze mediation next steps and strategy recommendation to Committee. | 1.30 | 950.00 | $1,235.00 |
| 04/24/2026 | BMM | ME | Call with C. Laramie regarding mediation. | 0.50 | 950.00 | $475.00 |
| 04/28/2026 | IAWN | ME | Review and comment upon mediation order. | 0.20 | 950.00 | $190.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2026 | BMM | ME | Call with I. Scharf regarding mediation strategy. | 0.30 | 950.00 | $285.00 |
| 04/29/2026 | BMM | ME | Revise draft joint mediation continuation motion. | 0.60 | 950.00 | $570.00 |
| 04/29/2026 | BMM | ME | Call with M. Marks regarding mediation. | 0.30 | 950.00 | $285.00 |
| 04/29/2026 | BMM | ME | Call with BRG regarding updated financial analysis for mediation purposes. | 0.40 | 950.00 | $380.00 |
| | | | | **3.60** | | **$3,420.00** |

**TOTAL SERVICES FOR THIS MATTER:** **$25,975.00**

**Expenses**

| | | | |
|---|---|---|---|
| 03/31/2026 | OS | Everlaw, Inv. 192770 | 946.00 |
| 04/30/2026 | OS | Everlaw, Inv.196763 | 1,464.88 |

**Total Expenses for this Matter** **$2,410.88**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 04/30/2026** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 146922 | 04/30/2025 | $73,894.00 | $328.88 | $74,222.88 |
| 147335 | 05/31/2025 | $113,983.00 | $2,256.43 | $116,239.43 |
| 148133 | 06/30/2025 | $39,674.50 | $546.30 | $40,220.80 |
| 148561 | 07/31/2025 | $75,691.50 | $792.00 | $76,483.50 |
| 149442 | 08/31/2025 | $58,723.50 | $837.10 | $59,560.60 |
| 150102 | 09/30/2025 | $97,595.00 | $970.00 | $98,565.00 |
| 150750 | 10/31/2025 | $27,122.50 | $946.00 | $28,068.50 |
| 151318 | 11/30/2025 | $8,685.00 | $2,100.51 | $10,785.51 |
| 151431 | 12/31/2025 | $38,330.00 | $946.00 | $39,276.00 |
| 152505 | 01/31/2026 | $22,130.00 | $1,892.00 | $24,022.00 |
| 152516 | 02/28/2026 | $7,610.00 | $946.00 | $8,556.00 |
| 153330 | 03/31/2026 | $12,315.00 | $0.00 | $12,315.00 |

**Total Amount Due on Current and Prior Invoices:** **$616,701.10**

PACHULSKI STANG ZIEHL & JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Diocese of Vermont O.C.C.
-

May 31, 2026
Invoice 154676
Client 18506.00002

RE: Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2026**

| | |
|---|---|
| FEES | $32,375.00 |
| EXPENSES | $2,431.58 |
| **TOTAL CURRENT CHARGES** | **$34,806.58** |
| **BALANCE FORWARD** | **$616,701.10** |
| **LAST PAYMENT / A/R ADJUSTMENT** | **-$74,822.88** |
| **TOTAL BALANCE DUE** | **$576,684.80** |

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BMM | Michael, Brittany Mitchell | Partner | 950.00 | 26.10 | $24,795.00 |
| BMM | Michael, Brittany Mitchell | Partner | 0.00 | 31.30 | $0.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 950.00 | 0.10 | $95.00 |
| GNB | Brown, Gillian N. | Counsel | 950.00 | 0.30 | $285.00 |
| BDD | Dassa, Beth D. | Paralegal | 500.00 | 0.80 | $400.00 |
| HRD | Daniels, Hope R. | Paralegal | 500.00 | 9.10 | $4,550.00 |
| NJH | Hall, Nathan J. | Paralegal | 500.00 | 4.50 | $2,250.00 |
| | | | 72.20 | | $32,375.00 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 1.40 | $1,330.00 |
| AD | Asset Disposition | 0.10 | $95.00 |
| BL | Bankruptcy Litigation | 5.50 | $5,225.00 |
| CA | Case Administration | 3.40 | $2,420.00 |
| CP | PSZJ Compensation | 11.50 | $6,065.00 |
| CPO | Other Professional Compensation | 0.60 | $300.00 |
| GC | General Creditors' Committee | 9.40 | $8,930.00 |
| HE | Hearings | 1.30 | $1,235.00 |
| IC | Insurance Coverage | 1.20 | $1,140.00 |
| ME | Mediation | 6.50 | $5,635.00 |
| TR | Travel | 31.30 | $0.00 |
| | | 72.20 | $32,375.00 |

**Summary of Expenses**

| Description | Amount |
| --- | --- |
| Air Fare | $937.00 |
| Auto Travel Expense | $154.53 |
| Working Meals | $40.93 |
| Hotel Expense | $353.12 |
| Litigation Support Vendors | $946.00 |
| | $2,431.58 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 05/26/2026 | BMM | AA | Analyze Blueprint proposal for property sales. | 0.30 | 950.00 | $285.00 |
| 05/28/2026 | BMM | AA | Call with BRG regarding parish demand letter. | 0.50 | 950.00 | $475.00 |
| 05/28/2026 | BMM | AA | Meeting with Diocese and Blueprint regarding asset sales. | 0.60 | 950.00 | $570.00 |
| | | | | **1.40** | | **$1,330.00** |
| **Asset Disposition** | | | | | | |
| 05/29/2026 | BMM | AD | Analyzed email from Blueprint HCRE re Diocese of Burlington offering materials photography coordination. | 0.10 | 950.00 | $95.00 |
| | | | | **0.10** | | **$95.00** |
| **Bankruptcy Litigation** | | | | | | |
| 05/28/2026 | BMM | BL | Draft complaint regarding parish entities using template from previous case but adjusting to Burlington facts. | 3.70 | 950.00 | $3,515.00 |
| 05/29/2026 | BMM | BL | Analyze orders regarding motion to dismiss ruling. | 0.20 | 950.00 | $190.00 |
| 05/29/2026 | BMM | BL | Analyze produced documents for facts specific to Diocese of Burlington for parish complaint. | 1.60 | 950.00 | $1,520.00 |
| | | | | **5.50** | | **$5,225.00** |
| **Case Administration** | | | | | | |
| 05/01/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.30 | 500.00 | $150.00 |
| 05/06/2026 | BMM | CA | Meeting with Debtor's counsel regarding ongoing case issues. | 0.70 | 950.00 | $665.00 |
| 05/08/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.20 | 500.00 | $100.00 |
| 05/13/2026 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.30 | 950.00 | $285.00 |
| 05/15/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.50 | 500.00 | $250.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2026 | BMM | CA | Confer with Diocese of Burlington counsel prior to case management conference. | 0.60 | 950.00 | $570.00 |
| 05/22/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.60 | 500.00 | $300.00 |
| 05/29/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.20 | 500.00 | $100.00 |
| | | | | **3.40** | | **$2,420.00** |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2026 | HRD | CP | Prepare PSZJ's 6th interim fee application. | 3.00 | 500.00 | $1,500.00 |
| 05/04/2026 | HRD | CP | Continue preparing PSZJ's 6th interim fee application. | 4.10 | 500.00 | $2,050.00 |
| 05/05/2026 | HRD | CP | Continue preparing PSZJ's 6th interim fee application. | 1.50 | 500.00 | $750.00 |
| 05/07/2026 | BDD | CP | Email N. Brown re exhibits to PSZJ's 6th interim fee application. | 0.10 | 500.00 | $50.00 |
| 05/12/2026 | BDD | CP | Further revisoins to PSZJ's 6th interim fee application (.50) and emails B. Michael and N. Hall re filing (.20). | 0.70 | 500.00 | $350.00 |
| 05/12/2026 | BMM | CP | Revise PSZJ fee application. | 0.30 | 950.00 | $285.00 |
| 05/12/2026 | NJH | CP | Email Committee member D. Stack re PSZJ interim fee application. | 0.10 | 500.00 | $50.00 |
| 05/12/2026 | NJH | CP | Revise PSZJ interim fee application. | 0.50 | 500.00 | $250.00 |
| 05/15/2026 | NJH | CP | Revise PSZJ sixth interim application for compensation. | 0.20 | 500.00 | $100.00 |
| 05/15/2026 | NJH | CP | Email Lemery Greisler re interim application for compensation. | 0.10 | 500.00 | $50.00 |
| 05/18/2026 | GNB | CP | Email with PSZJ team regarding edits to notice of interim fee application. | 0.10 | 950.00 | $95.00 |
| 05/18/2026 | HRD | CP | Revise notice of 6th interim fee applications. | 0.50 | 500.00 | $250.00 |
| 05/19/2026 | BMM | CP | Revise April fee statement. | 0.10 | 950.00 | $95.00 |
| 05/19/2026 | GNB | CP | Email K. Nixon regarding notice of hearing on interim fee application. | 0.10 | 950.00 | $95.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2026 | GNB | CP | Email U.S. Trustee personnel with PSZJ's LEDES file for January through March 2026 in connection with interim fee application filed yesterday. | 0.10 | 950.00 | $95.00 |
| | | | | **11.50** | | **$6,065.00** |

**Other Professional Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/12/2026 | NJH | CPO | Email Lemery Greisler re sixth interim fee application. | 0.10 | 500.00 | $50.00 |
| 05/12/2026 | NJH | CPO | Email Committee member D. Stack re Lemery Greisler interim fee application. | 0.10 | 500.00 | $50.00 |
| 05/18/2026 | NJH | CPO | Email Committee member D. Stack re BRG interim fee application. | 0.10 | 500.00 | $50.00 |
| 05/18/2026 | NJH | CPO | Email Lemery Greisler re BRG interim fee application. | 0.10 | 500.00 | $50.00 |
| 05/22/2026 | NJH | CPO | Email Committee re LG and BRG monthly fee statement. | 0.10 | 500.00 | $50.00 |
| 05/29/2026 | NJH | CPO | Email Lemery Greisler re monthly fee statements. | 0.10 | 500.00 | $50.00 |
| | | | | **0.60** | | **$300.00** |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2026 | BMM | GC | Analyze extensive report regarding child safety lapses from anonymous parishioner. | 2.10 | 950.00 | $1,995.00 |
| 05/01/2026 | BMM | GC | Call with an SCC regarding bankruptcy question. | 0.50 | 950.00 | $475.00 |
| 05/01/2026 | BMM | GC | Analyze report from anonymous parishioner. | 0.80 | 950.00 | $760.00 |
| 05/06/2026 | BMM | GC | Meeting with Committee regarding ongoing case issues. | 1.50 | 950.00 | $1,425.00 |
| 05/06/2026 | BMM | GC | Call with J. Arbor regarding Committee meeting. | 0.40 | 950.00 | $380.00 |
| 05/06/2026 | BMM | GC | Prepare for meeting with Committee including drafting powerpoint presentation (with C. Laramie in part). | 3.00 | 950.00 | $2,850.00 |
| 05/19/2026 | BMM | GC | Confer with C. Laramie re Diocese of Burlington post-hearing matters. | 0.40 | 950.00 | $380.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2026 | BMM | GC | Confer with C. Laramie re case matters. | 0.20 | 950.00 | $190.00 |
| 05/27/2026 | BMM | GC | Attend Committee meeting regarding mediation update, hearing update, and case next steps. | 0.50 | 950.00 | $475.00 |
| | | | | **9.40** | | **$8,930.00** |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/19/2026 | BMM | HE | Attend hearing on joint motion to further amend order referring parties to global mediation and appointing mediators, and case management conference. | 1.30 | 950.00 | $1,235.00 |
| | | | | **1.30** | | **$1,235.00** |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/11/2026 | BMM | IC | Review insurance correspondence from insurance archaeology consultant and carriers (.4); forward materials to internal team (.2); corresponded with co-counsel regarding IAS check-in meeting logistics and participant list (.2). | 0.80 | 950.00 | $760.00 |
| 05/13/2026 | BMM | IC | Call with insurance archaeologist, I. Nasatir, and Debtor's counsel regarding search for insurance policies. | 0.30 | 950.00 | $285.00 |
| 05/21/2026 | IAWN | IC | Review Beckerman email re insolvent Lloyds syndicate. | 0.10 | 950.00 | $95.00 |
| | | | | **1.20** | | **$1,140.00** |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/05/2026 | BMM | ME | Call with insurers and Diocese regarding mediation. | 0.50 | 950.00 | $475.00 |
| 05/07/2026 | BMM | ME | Further revise mediation motion based on insurer revisions. | 0.50 | 950.00 | $475.00 |
| 05/08/2026 | BMM | ME | Confer with K. Nixon via telephone regarding mediation motion. | 0.10 | 950.00 | $95.00 |
| 05/08/2026 | BMM | ME | Analyze insurer proposed changes to mediation motion. | 0.10 | 950.00 | $95.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2026 | BMM | ME | Coordinate mediation session scheduling with counsel (.2); prepare and distribute Zoom meeting invitations for Committee and mediator conference scheduled for May 15 (.1). | 0.30 | 950.00 | $285.00 |
| 05/11/2026 | BMM | ME | Correspond with team and opposing counsel regarding joint motion to amend mediation order (.2); respond to mediation scheduling inquiry (.1); coordinate Debtor/Committee check-in call with Fredlaw attorneys (.1). | 0.40 | 950.00 | $380.00 |
| 05/11/2026 | NJH | ME | Analyze insurance documents requested by I. Nasatir in preparation for mediation. | 1.20 | 500.00 | $600.00 |
| 05/15/2026 | BMM | ME | Meeting with mediators regarding global mediation status and next steps. | 1.00 | 950.00 | $950.00 |
| 05/15/2026 | BMM | ME | Confer with C. Laramie regarding mediation. | 0.70 | 950.00 | $665.00 |
| 05/15/2026 | BMM | ME | Confer with M. Marks regarding global mediation status. | 0.70 | 950.00 | $665.00 |
| 05/15/2026 | BMM | ME | Correspond with S. Kinsella regarding mediation coordination and pre-hearing strategy. | 0.10 | 950.00 | $95.00 |
| 05/15/2026 | BMM | ME | Follow-up with C. Laramie following call with M. Marks. | 0.30 | 950.00 | $285.00 |
| 05/27/2026 | BMM | ME | Attend meeting with Debtor's counsel regarding case matters. | 0.60 | 950.00 | $570.00 |
| | | | | **6.50** | | **$5,635.00** |

## Travel

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/18/2026 | BMM | TR | Travel from Minneapolis, MN to Burlington, VT for case management conference. (Billed at 1/2 rate) | 8.70 | 475.00 | N/C |
| 05/19/2026 | BMM | TR | Travel from Burlington, VT to Minneapolis, MN following case management conference. (Billed at 1/2 rate) | 8.60 | 475.00 | N/C |
| 05/19/2026 | BMM | TR | Additional travel time due to weather delays. | 4.00 | 950.00 | N/C |
| 05/20/2026 | BMM | TR | Additional travel time due to weather delays. | 10.00 | 950.00 | N/C |
| | | | | **31.30** | | **$0.00** |

**TOTAL SERVICES FOR THIS MATTER: $32,375.00**

**Expenses**

| | | | |
|---|---|---|---|
| 05/18/2026 | BM | Cibo Express P5 Snacks at airport re DOV hearings and case management | 12.99 |
| 05/18/2026 | BM | Leo's Coney Island Lunch at airport re DOV hearings and case management | 15.88 |
| 05/18/2026 | AT | USA TAXI Taxi to hotel re hearings and case management | 33.50 |
| 05/19/2026 | BM | Uncommon Coffee Breakfast re DOV hearings and case management | 12.06 |
| 05/19/2026 | HT | American Express Travel Hotel in Burlington re DOV hearings and case management | 353.12 |
| 05/19/2026 | AT | Lyft to airport re DOV hearings and case management | 46.15 |
| 05/20/2026 | AT | PARKmsp Airport Parking re DOV hearings and case management | 74.88 |
| 05/20/2026 | AF | Delta Flight to Burlington for hearings and case management: Full fare refundable coach, BMM | 937.00 |
| 05/31/2026 | OS | Everlaw, Inv. 200547 | 946.00 |

**Total Expenses for this Matter** **$2,431.58**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 05/31/2026** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 147335 | 05/31/2025 | $113,983.00 | $2,256.43 | $116,239.43 |
| 148133 | 06/30/2025 | $39,674.50 | $546.30 | $40,220.80 |
| 148561 | 07/31/2025 | $75,691.50 | $792.00 | $76,483.50 |
| 149442 | 08/31/2025 | $58,723.50 | $837.10 | $59,560.60 |
| 150102 | 09/30/2025 | $97,595.00 | $970.00 | $98,565.00 |
| 150750 | 10/31/2025 | $27,122.50 | $946.00 | $28,068.50 |
| 151318 | 11/30/2025 | $8,685.00 | $2,100.51 | $10,785.51 |
| 151431 | 12/31/2025 | $38,330.00 | $946.00 | $39,276.00 |
| 152505 | 01/31/2026 | $22,130.00 | $1,892.00 | $24,022.00 |
| 152516 | 02/28/2026 | $7,610.00 | $946.00 | $8,556.00 |
| 153330 | 03/31/2026 | $11,715.00 | $0.00 | $11,715.00 |
| 154065 | 04/30/2026 | $25,975.00 | $2,410.88 | $28,385.88 |

**Total Amount Due on Current and Prior Invoices:** **$576,684.80**

PACHULSKI STANG ZIEHL & JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Diocese of Vermont O.C.C.
-

June 30, 2026
Invoice 155203
Client 18506.00002

RE: Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026**

| | |
|---|---|
| FEES | $99,130.00 |
| EXPENSES | $946.00 |
| **TOTAL CURRENT CHARGES** | **$100,076.00** |
| **BALANCE FORWARD** | **$576,684.80** |
| **TOTAL BALANCE DUE** | **$676,760.80** |

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BMM | Michael, Brittany Mitchell | Partner | 950.00 | 37.10 | $35,245.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 950.00 | 2.20 | $2,090.00 |
| JIS | Stang, James I. | Partner | 950.00 | 0.80 | $760.00 |
| GNB | Brown, Gillian N. | Counsel | 950.00 | 0.30 | $285.00 |
| GSG | Greenwood, Gail S. | Counsel | 950.00 | 62.00 | $58,900.00 |
| LHP | Petras, Lisa | Paralegal | 500.00 | 1.60 | $800.00 |
| NJH | Hall, Nathan J. | Paralegal | 500.00 | 2.10 | $1,050.00 |
| | | | 106.10 | | $99,130.00 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 0.30 | $285.00 |
| BL | Bankruptcy Litigation | 85.30 | $81,035.00 |
| CA | Case Administration | 3.50 | $2,380.00 |
| CP | PSZJ Compensation | 0.70 | $665.00 |
| GC | General Creditors' Committee | 3.00 | $2,850.00 |
| IC | Insurance Coverage | 2.80 | $2,660.00 |
| ME | Mediation | 10.50 | $9,255.00 |
| | | 106.10 | $99,130.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Litigation Support Vendors | $946.00 |
| | $946.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 06/30/2026 | BMM | AD | Attend Diocese of Burlington real estate marketing update with Fredrikson and Blueprint (partial). | 0.30 | 950.00 | $285.00 |
| | | | | **0.30** | | **$285.00** |
| **Bankruptcy Litigation** | | | | | | |
| 06/08/2026 | BMM | BL | Meeting with BRG regarding parish demand letter issues. | 0.60 | 950.00 | $570.00 |
| 06/08/2026 | BMM | BL | Draft complaint regarding parishes' civil law status based on form from previous PSZJ cases. | 0.70 | 950.00 | $665.00 |
| 06/09/2026 | BMM | BL | Analyze public and produced documents for facts specific to this diocese to draft parish complaint. | 2.70 | 950.00 | $2,565.00 |
| 06/10/2026 | BMM | BL | Analyze public and produced documents facts specific to this diocese to draft parish complaint. | 2.90 | 950.00 | $2,755.00 |
| 06/11/2026 | BMM | BL | Analyze public and produced documents facts specific to this diocese to draft parish complaint. | 2.90 | 950.00 | $2,755.00 |
| 06/11/2026 | BMM | BL | Draft parish complaint based on facts unique to Diocese of Burlington. | 0.70 | 950.00 | $665.00 |
| 06/12/2026 | BMM | BL | Draft parish complaint based on facts unique to Diocese of Burlington. | 5.50 | 950.00 | $5,225.00 |
| 06/15/2026 | BMM | BL | Revise complaint based on P. Levine edits. | 0.60 | 950.00 | $570.00 |
| 06/15/2026 | GSG | BL | Review parish trust documents re parish complaint. | 1.10 | 950.00 | $1,045.00 |
| 06/15/2026 | GSG | BL | Review diocesan policies re parish complaint. | 0.90 | 950.00 | $855.00 |
| 06/15/2026 | GSG | BL | Review and revise B. Michael draft re parish complaint. | 6.20 | 950.00 | $5,890.00 |
| 06/16/2026 | BMM | BL | Revise parish complaint based on G. Greenwood comments. | 0.90 | 950.00 | $855.00 |
| 06/16/2026 | BMM | BL | Meet with G. Greenwood re parish litigation. | 0.80 | 950.00 | $760.00 |
| 06/16/2026 | GSG | BL | Revise draft complaint re parish litigation. | 3.00 | 950.00 | $2,850.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2026 | GSG | BL | Email B. Michael re comments to parish complaint. | 0.20 | 950.00 | $190.00 |
| 06/16/2026 | GSG | BL | Call with B. Michael re revisions/clarifications to parish complaint. | 0.80 | 950.00 | $760.00 |
| 06/17/2026 | BMM | BL | Revise parish complaint. | 3.70 | 950.00 | $3,515.00 |
| 06/17/2026 | BMM | BL | Confer with G. Greenwood regarding parish litigation. | 0.20 | 950.00 | $190.00 |
| 06/17/2026 | GSG | BL | Call with B. Michael re derivative standing motion and complaint. | 0.20 | 950.00 | $190.00 |
| 06/17/2026 | GSG | BL | Email BRG re parish litigation and avoidance claims. | 0.20 | 950.00 | $190.00 |
| 06/17/2026 | GSG | BL | Research re derivative litigation and statute of limitation issues. | 0.70 | 950.00 | $665.00 |
| 06/18/2026 | BMM | BL | Draft letter to the Diocese demanding pursuit of fraudulent transfers. | 0.90 | 950.00 | $855.00 |
| 06/18/2026 | GSG | BL | Revise parish complaint. | 0.60 | 950.00 | $570.00 |
| 06/18/2026 | GSG | BL | Emails to/from BRG and B. Michael re scheduling. | 0.10 | 950.00 | $95.00 |
| 06/18/2026 | JIS | BL | Revise complaint regarding parishes and trusts. | 0.80 | 950.00 | $760.00 |
| 06/19/2026 | GSG | BL | Review/revise demand letter to Diocese re standing. | 0.60 | 950.00 | $570.00 |
| 06/19/2026 | GSG | BL | Minor revisions to parish complaint. | 0.30 | 950.00 | $285.00 |
| 06/19/2026 | GSG | BL | Call with BRG re fraudulent transfer claims. | 0.50 | 950.00 | $475.00 |
| 06/19/2026 | GSG | BL | Call with B. Michael re fraudulent transfer claims. | 0.50 | 950.00 | $475.00 |
| 06/19/2026 | GSG | BL | Annotate 2010 McDermott deposition re creation of parish trusts. | 1.70 | 950.00 | $1,615.00 |
| 06/19/2026 | GSG | BL | Review documents produced by Diocese re parish trusts, funding of trusts. | 2.10 | 950.00 | $1,995.00 |
| 06/19/2026 | GSG | BL | Review 2007 McDermott deposition re creation of parish trusts. | 1.50 | 950.00 | $1,425.00 |
| 06/19/2026 | GSG | BL | Call with B. Michael re mediation motion and parish complaint. | 0.20 | 950.00 | $190.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/22/2026 | GSG | BL | Review financial statements re operating divisions and Diocese re parish complaint. | 1.80 | 950.00 | $1,710.00 |
| 06/22/2026 | GSG | BL | Review tolling and delayed discovery elements. | 0.80 | 950.00 | $760.00 |
| 06/22/2026 | GSG | BL | Revise parish complaint. | 1.10 | 950.00 | $1,045.00 |
| 06/22/2026 | GSG | BL | Research re Vermont statutes applicable to unincorporated associations and charitable trusts. | 3.30 | 950.00 | $3,135.00 |
| 06/23/2026 | GSG | BL | Research corporation sole issues (.4) and email B. Michael re same (.1). | 0.50 | 950.00 | $475.00 |
| 06/23/2026 | GSG | BL | Draft facts re trust transfers and avoidance claims re parish litigation. | 5.50 | 950.00 | $5,225.00 |
| 06/24/2026 | GSG | BL | Revise parish complaint re Laramie comments. | 0.70 | 950.00 | $665.00 |
| 06/24/2026 | GSG | BL | Analyze Vermont UVTA provisions. | 1.60 | 950.00 | $1,520.00 |
| 06/24/2026 | GSG | BL | Revise parish complaint. | 4.40 | 950.00 | $4,180.00 |
| 06/24/2026 | GSG | BL | Review documents for additional factual support re fraudulent transfer claims against parishes. | 0.50 | 950.00 | $475.00 |
| 06/25/2026 | BMM | BL | Confer with G. Greenwood re Diocese of Burlington parish complaint. | 0.20 | 950.00 | $190.00 |
| 06/25/2026 | GSG | BL | Review letter re response to request for derivative standing on parish complaint. | 0.10 | 950.00 | $95.00 |
| 06/25/2026 | GSG | BL | Call with B. Michael re derivative standing and issues re parish complaint. | 0.30 | 950.00 | $285.00 |
| 06/25/2026 | GSG | BL | Email B. Michael re comments to parish complaint. | 0.70 | 950.00 | $665.00 |
| 06/26/2026 | BMM | BL | Confer with C. Laramie re Diocese of Burlington fraudulent transfer complaint and parish declarations of trust. | 0.50 | 950.00 | $475.00 |
| 06/26/2026 | BMM | BL | Analyze Diocese of Burlington fraudulent transfer complaint, parish declarations of trust, and deeds into trust (.4), and correspond with G. Greenwood and C. Laramie re same (.1). | 0.50 | 950.00 | $475.00 |
| 06/26/2026 | GSG | BL | Review exhibits to joinder motion re parish claims. | 0.70 | 950.00 | $665.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2026 | GSG | BL | Review documents re trust issues and parishes. | 1.80 | 950.00 | $1,710.00 |
| 06/26/2026 | GSG | BL | Review documents from B. Michael re recorded documents and claims against parishes. | 0.50 | 950.00 | $475.00 |
| 06/26/2026 | GSG | BL | Research derivative standing issues in the 2d Circuit. | 1.70 | 950.00 | $1,615.00 |
| 06/26/2026 | GSG | BL | Draft motion for derivative standing to pursue claims against parishes. | 2.70 | 950.00 | $2,565.00 |
| 06/29/2026 | GSG | BL | Review Turner case (.3), deposition testimony (1.3), and related complaints (1.2) re prior state court litigation. | 2.80 | 950.00 | $2,660.00 |
| 06/29/2026 | GSG | BL | Draft derivative standing motion re parish complaint. | 4.40 | 950.00 | $4,180.00 |
| 06/30/2026 | GSG | BL | Revise parish complaint (.2) and email B. Michael re same (.1). | 0.30 | 950.00 | $285.00 |
| 06/30/2026 | GSG | BL | Research/analyze 2d Circuit cases re derivative standing. | 2.10 | 950.00 | $1,995.00 |
| 06/30/2026 | GSG | BL | Draft derivative standing motion re parish complaint. | 0.50 | 950.00 | $475.00 |
| | | | | **85.30** | | **$81,035.00** |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/03/2026 | BMM | CA | Meeting with Debtor's counsel regarding ongoing case issues. | 0.50 | 950.00 | $475.00 |
| 06/05/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.40 | 500.00 | $200.00 |
| 06/10/2026 | BMM | CA | Meeting with the Debtor regarding ongoing case issues. | 0.40 | 950.00 | $380.00 |
| 06/12/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.50 | 500.00 | $250.00 |
| 06/17/2026 | BMM | CA | Meeting with Debtor's counsel regarding ongoing case issues. | 0.20 | 950.00 | $190.00 |
| 06/18/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.60 | 500.00 | $300.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2026 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.20 | 950.00 | $190.00 |
| 06/26/2026 | BMM | CA | Correspond with K. Nixon and S. Kinsella re rescheduling Diocese of Burlington hearing and provide filed pleadings to M. Marks. | 0.10 | 950.00 | $95.00 |
| 06/29/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.60 | 500.00 | $300.00 |
| | | | | **3.50** | | **$2,380.00** |

## PSZJ Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/03/2026 | GNB | CP | Edit proposed stipulation regarding interim compensation. | 0.10 | 950.00 | $95.00 |
| 06/09/2026 | BMM | CP | Revise stipulation regarding interim compensation. | 0.30 | 950.00 | $285.00 |
| 06/12/2026 | BMM | CP | Correspond with G. Brown and N. Hall re process for transmitting PSZJ fees and expenses to Diocese of Burlington CFO. | 0.10 | 950.00 | $95.00 |
| 06/12/2026 | GNB | CP | Read final stipulation amending the interim compensation order; email PSZJ team regarding same; email with M. Babcock at BRG regarding same. | 0.10 | 950.00 | $95.00 |
| 06/15/2026 | GNB | CP | Email with PSZJ team regarding new procedures for Committee professionals' bills. | 0.10 | 950.00 | $95.00 |
| | | | | **0.70** | | **$665.00** |

## General Creditors' Committee

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/08/2026 | BMM | GC | Meeting with state court counsel regarding ongoing case issues. | 1.00 | 950.00 | $950.00 |
| 06/10/2026 | BMM | GC | Meeting with Committee regarding ongoing case issues. | 0.60 | 950.00 | $570.00 |
| 06/22/2026 | BMM | GC | Call with C. Laramie regarding ongoing case issues. | 1.20 | 950.00 | $1,140.00 |
| 06/24/2026 | BMM | GC | Draft update to Committee in lieu of meeting. | 0.20 | 950.00 | $190.00 |
| | | | | **3.00** | | **$2,850.00** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Insurance Coverage** | | | | | | |
| 06/09/2026 | BMM | IC | Attend check-in call with K. Nixon and insurance consultant regarding insurance coverage issues. | 0.40 | 950.00 | $380.00 |
| 06/22/2026 | BMM | IC | Correspond with K. Nixon and S. Kinsella re bar date order and London Broker coverage. | 0.20 | 950.00 | $190.00 |
| 06/22/2026 | IAWN | IC | Telephone call with IAS and Diocese re Rule 2004. | 0.10 | 950.00 | $95.00 |
| 06/22/2026 | IAWN | IC | Review IAS documentation re attempts to obtain insurance information from Chubb and Travelers. | 0.30 | 950.00 | $285.00 |
| 06/22/2026 | IAWN | IC | Review Rule 2004 model motion in Diocese of Buffalo for application here. | 0.20 | 950.00 | $190.00 |
| 06/22/2026 | IAWN | IC | Exchange emails with J. Washington re Rule 2004 draft to insurer. | 0.10 | 950.00 | $95.00 |
| 06/22/2026 | IAWN | IC | Draft Rule 2004 motion directed to insurer. | 0.20 | 950.00 | $190.00 |
| 06/23/2026 | IAWN | IC | Draft Rule 2004 motion regarding insurance. | 0.20 | 950.00 | $190.00 |
| 06/23/2026 | IAWN | IC | Review and revise Rule 2004 papers regarding insurance. | 0.80 | 950.00 | $760.00 |
| 06/23/2026 | IAWN | IC | Exchange emails with K. Nixon and B. Michael re Rule 2004 motion. | 0.10 | 950.00 | $95.00 |
| 06/23/2026 | IAWN | IC | Review insurance first day pleadings re Rule 2004 motion. | 0.20 | 950.00 | $190.00 |
| | | | | **2.80** | | **$2,660.00** |
| **Mediation** | | | | | | |
| 06/04/2026 | BMM | ME | Correspond with insurance counsel regarding Burlington joint motion to amend mediation order. | 0.30 | 950.00 | $285.00 |
| 06/08/2026 | BMM | ME | Analyze Rule 408 communication. | 0.30 | 950.00 | $285.00 |
| 06/09/2026 | BMM | ME | Meeting with BRG regarding financial analysis and parish demand. | 0.50 | 950.00 | $475.00 |
| 06/10/2026 | BMM | ME | Correspond with M. Marks re Diocese of Burlington mediation. | 0.10 | 950.00 | $95.00 |
| 06/15/2026 | BMM | ME | Correspond with S. Kinsella and K. Nixon re draft mediation motion. | 0.10 | 950.00 | $95.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/18/2026 | BMM | ME | Draft mediation motion joinder. | 0.70 | 950.00 | $665.00 |
| 06/22/2026 | BMM | ME | Draft mediation motion joinder. | 1.80 | 950.00 | $1,710.00 |
| 06/22/2026 | BMM | ME | Revise joinder to mediation motion. | 1.60 | 950.00 | $1,520.00 |
| 06/23/2026 | GSG | ME | Edit joinder to mediation motion re operating divisions. | 1.80 | 950.00 | $1,710.00 |
| 06/24/2026 | BMM | ME | Revise mediation joinder. | 0.70 | 950.00 | $665.00 |
| 06/24/2026 | BMM | ME | Correspond with C. Laramie and G. Greenwood re Diocese of Burlington draft parish complaint and mediation joinder. | 0.20 | 950.00 | $190.00 |
| 06/24/2026 | LHP | ME | Revise joinder in renewed motion to amend order referring parties to global mediation (.6); redact and prepare exhibits (.9); email communications with B. Michael regarding same (.1). | 1.60 | 500.00 | $800.00 |
| 06/25/2026 | BMM | ME | Confer with G. Greenwood re Diocese of Burlington mediation joinder. | 0.20 | 950.00 | $190.00 |
| 06/25/2026 | BMM | ME | Correspond with P. Levine, K. Nixon, and U.S. Trustee (E. Champion) re filing Committee joinder to Debtor's renewed mediation motion, related hearing scheduling. | 0.30 | 950.00 | $285.00 |
| 06/29/2026 | BMM | ME | Correspond with M. Marks and C. Laramie re Diocese of Burlington Committee's joinder to Debtor's renewed mediation motion and upcoming hearing. | 0.20 | 950.00 | $190.00 |
| 06/30/2026 | BMM | ME | Confer with P. Levine re service of the Committee's joinder to Debtor's mediation motion on parishes. | 0.10 | 950.00 | $95.00 |
| | | | | **10.50** | | **$9,255.00** |

**TOTAL SERVICES FOR THIS MATTER: $99,130.00**

**Expenses**

| | | | |
|---|---|---|---|
| 06/30/2026 | OS | Everlaw, Inv. 204487 | 946.00 |

**Total Expenses for this Matter** **$946.00**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 06/30/2026** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 147335 | 05/31/2025 | $113,983.00 | $2,256.43 | $116,239.43 |
| 148133 | 06/30/2025 | $39,674.50 | $546.30 | $40,220.80 |
| 148561 | 07/31/2025 | $75,691.50 | $792.00 | $76,483.50 |
| 149442 | 08/31/2025 | $58,723.50 | $837.10 | $59,560.60 |
| 150102 | 09/30/2025 | $97,595.00 | $970.00 | $98,565.00 |
| 150750 | 10/31/2025 | $27,122.50 | $946.00 | $28,068.50 |
| 151318 | 11/30/2025 | $8,685.00 | $2,100.51 | $10,785.51 |
| 151431 | 12/31/2025 | $38,330.00 | $946.00 | $39,276.00 |
| 152505 | 01/31/2026 | $22,130.00 | $1,892.00 | $24,022.00 |
| 152516 | 02/28/2026 | $7,610.00 | $946.00 | $8,556.00 |
| 153330 | 03/31/2026 | $11,715.00 | $0.00 | $11,715.00 |
| 154065 | 04/30/2026 | $25,975.00 | $2,410.88 | $28,385.88 |
| 154676 | 05/31/2026 | $32,375.00 | $2,431.58 | $34,806.58 |

**Total Amount Due on Current and Prior Invoices:** **$676,760.80**

PACHULSKI STANG ZIEHL & JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

July 31, 2026
Invoice 157254
Client 18506.00002

Diocese of Vermont O.C.C.
-

RE: Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2026**

| | |
|---|---|
| FEES | $101,905.00 |
| EXPENSES | $949.50 |
| **TOTAL CURRENT CHARGES** | **$102,854.50** |
| **BALANCE FORWARD** | **$676,760.80** |
| **TOTAL BALANCE DUE** | **$779,615.30** |

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BMM | Michael, Brittany Mitchell | Partner | 950.00 | 33.60 | $31,920.00 |
| BMM | Michael, Brittany Mitchell | Partner | 0.00 | 0.10 | $0.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 950.00 | 23.40 | $22,230.00 |
| JIS | Stang, James I. | Partner | 950.00 | 0.10 | $95.00 |
| GSG | Greenwood, Gail S. | Counsel | 950.00 | 45.80 | $43,510.00 |
| NJH | Hall, Nathan J. | Paralegal | 500.00 | 8.30 | $4,150.00 |
| | | | 111.30 | | $101,905.00 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 0.60 | $570.00 |
| AD | Asset Disposition | 1.00 | $950.00 |
| BL | Bankruptcy Litigation | 59.30 | $56,290.00 |
| CA | Case Administration | 7.90 | $6,065.00 |
| CP | PSZJ Compensation | 0.50 | $295.00 |
| CPO | Other Professional Compensation | 0.20 | $100.00 |
| GC | General Creditors' Committee | 4.90 | $4,515.00 |
| HE | Hearings | 3.90 | $3,705.00 |
| IC | Insurance Coverage | 23.30 | $22,135.00 |
| ME | Mediation | 9.70 | $7,280.00 |
| | | 111.30 | $101,905.00 |

**Summary of Expenses**

| Description | Amount |
|---|---|
| Litigation Support Vendors | $946.00 |
| Reproduction Expense | $3.50 |
| | $949.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 07/20/2026 | BMM | AA | Correspond with C. Laramie regarding diocesan cemetery properties, 2006 conveyance deeds, survivor estate question. | 0.30 | 950.00 | $285.00 |
| 07/21/2026 | BMM | AA | Call with C. Laramie regarding Diocese of Burlington diocesan cemetery property (.1); analyze correspondence regarding same (.3). | 0.30 | 0.00 | $285.00 |
| | | | | **0.60** | | **$570.00** |
| **Asset Disposition** | | | | | | |
| 07/07/2026 | BMM | AD | Correspond with Debtor's counsel regarding sale of Rice property and Committee objection to proposed non-competitive sale process. | 0.20 | 950.00 | $190.00 |
| 07/14/2026 | BMM | AD | Analyze motion to sell Rice. | 0.50 | 950.00 | $475.00 |
| 07/26/2026 | BMM | AD | Correspond with reporter regarding delayed comment on the Rice High School sale objection. | 0.30 | 950.00 | $285.00 |
| | | | | **1.00** | | **$950.00** |
| **Bankruptcy Litigation** | | | | | | |
| 06/15/2026 | BMM | BL | Analyze parish list and schools index received from BRG for use in parish complaint. | 0.20 | 950.00 | $190.00 |
| 07/01/2026 | BMM | BL | Correspond with local counsel and parish counsel regarding Judge Cooper's order and service on the parishes (.1), and preparation of supplemental brief (.3) and mediation joinder (.1). | 0.50 | 950.00 | $475.00 |
| 07/01/2026 | GSG | BL | Research/review cases re delayed discovery, pleading re fraudulent transfer claims. | 4.70 | 950.00 | $4,465.00 |
| 07/01/2026 | GSG | BL | Draft motion for derivative standing re fraudulent transfers.. | 1.90 | 950.00 | $1,805.00 |
| 07/02/2026 | BMM | BL | Correspond with local counsel regarding Judge Cooper's order and Diocese of Burlington litigation (.2), and revise related filing (.2). | 0.40 | 950.00 | $380.00 |
| 07/02/2026 | GSG | BL | Research additional derivative standing cases. | 1.30 | 950.00 | $1,235.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2026 | GSG | BL | Draft motion for derivative standing re fraudulent transfers. | 2.50 | 950.00 | $2,375.00 |
| 07/06/2026 | BMM | BL | Correspond with G. Greenwood and local counsel regarding motion for derivative standing and fraudulent transfer complaint. | 0.20 | 950.00 | $190.00 |
| 07/06/2026 | BMM | BL | Revise supplemental brief regarding service of parishes. | 0.50 | 950.00 | $475.00 |
| 07/06/2026 | GSG | BL | Update derivative standing motion (.2) and email B. Michael re same (.1). | 0.30 | 950.00 | $285.00 |
| 07/06/2026 | GSG | BL | Draft supporting declaration re derivative standing. | 2.10 | 950.00 | $1,995.00 |
| 07/06/2026 | GSG | BL | Review exhibits to B. Michael declaration re derivative standing re fraudulent transfers.. | 0.70 | 950.00 | $665.00 |
| 07/06/2026 | GSG | BL | Draft proposed order re derivative standing. | 0.50 | 950.00 | $475.00 |
| 07/06/2026 | GSG | BL | Review supplemental brief and exhibits re operating divisions as mediation parties. | 0.30 | 950.00 | $285.00 |
| 07/07/2026 | BMM | BL | Confer with G. Greenwood regarding motion for derivative standing and complaint issues. | 0.50 | 950.00 | $475.00 |
| 07/07/2026 | BMM | BL | Correspond with BRG regarding parish complaint and mediation issues. | 0.30 | 950.00 | $285.00 |
| 07/07/2026 | BMM | BL | Draft revised complaint adding fraudulent transfer claims (.8) and edit motion for derivative standing (.3); email G. Greenwood regarding supporting affidavit and 2019 property transfer for declaration (.3). | 1.40 | 950.00 | $1,330.00 |
| 07/07/2026 | GSG | BL | Call with B. Michael re derivative standing, open issues. | 0.40 | 950.00 | $380.00 |
| 07/07/2026 | GSG | BL | Email BRG re fraudulent transfer analysis. | 0.20 | 950.00 | $190.00 |
| 07/08/2026 | BMM | BL | Call with G. Greenwood regarding motion for derivative standing. | 0.40 | 950.00 | $380.00 |
| 07/08/2026 | BMM | BL | Revise motion for derivative standing with supporting declaration (.7); correspond with local counsel regarding notice, filing, service, and hearing date (.1), and email G. Greenwood regarding parish trust document confidentiality (.1). | 0.90 | 950.00 | $855.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2026 | BMM | BL | Confer with G. Greenwood regarding SCC meeting and next steps for drafts. | 0.20 | 950.00 | $190.00 |
| 07/08/2026 | GSG | BL | Review edits to derivative standing motion. | 0.60 | 950.00 | $570.00 |
| 07/08/2026 | GSG | BL | Confer with B. Michael re derivative standing, agenda with state court counsel. | 0.40 | 950.00 | $380.00 |
| 07/08/2026 | GSG | BL | Revise adversary complaint re additional transfers and exhibits. | 1.50 | 950.00 | $1,425.00 |
| 07/08/2026 | GSG | BL | Analyze exhibits re derivative standing motion. | 0.90 | 950.00 | $855.00 |
| 07/08/2026 | GSG | BL | Revise adversary complaint re parishes identification. | 1.40 | 950.00 | $1,330.00 |
| 07/08/2026 | GSG | BL | Revise derivative standing motion (1.8) and declaration (.4). | 2.20 | 950.00 | $2,090.00 |
| 07/09/2026 | BMM | BL | Call with C. Laramie regarding complaint and motion. | 0.20 | 950.00 | $190.00 |
| 07/09/2026 | BMM | BL | Correspond with G. Greenwood and M. Renck regarding using an available declaration of trust document rather than obtaining a newly signed one. | 0.10 | 950.00 | $95.00 |
| 07/09/2026 | BMM | BL | Correspond with local counsel regarding timing for finalizing PDFs of the standing motion redline. | 0.10 | 950.00 | $95.00 |
| 07/09/2026 | BMM | BL | Revise proposed order for derivative standing motion. | 0.20 | 950.00 | $190.00 |
| 07/09/2026 | BMM | BL | Correspond with G. Greenwood regarding the declaration of trust exhibit and preparation for tomorrow's hearing. | 0.10 | 950.00 | $95.00 |
| 07/09/2026 | GSG | BL | Emails to/from local and state counsel re comments to derivative standing briefing. | 0.20 | 950.00 | $190.00 |
| 07/09/2026 | GSG | BL | Call with B. Michael re timing and coordinated filing of standing motion. | 0.20 | 950.00 | $190.00 |
| 07/09/2026 | GSG | BL | Edit derivative standing motion. | 0.50 | 950.00 | $475.00 |
| 07/09/2026 | GSG | BL | Confer with M. Renck re exhibits to derivative standing motion and complaint, including excerpts and highlights. | 0.50 | 950.00 | $475.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2026 | GSG | BL | Revise B. Michael exhibits to standing motion (.7) and confer with local counsel re final filing (.1). | 0.80 | 950.00 | $760.00 |
| 07/09/2026 | GSG | BL | Confer with M. Renck re final complaint, exhibits, table of contents. | 0.30 | 950.00 | $285.00 |
| 07/09/2026 | GSG | BL | Final edits to adversary complaint and email local counsel re same. | 0.90 | 950.00 | $855.00 |
| 07/10/2026 | BMM | BL | Call with P. Levine regarding case issues. | 0.10 | 950.00 | $95.00 |
| 07/10/2026 | BMM | BL | Call with G. Greenwood regarding derivative standing filing. | 0.20 | 950.00 | $190.00 |
| 07/10/2026 | GSG | BL | Emails to/from local counsel and state court counsel re derivative standing motion. | 0.10 | 950.00 | $95.00 |
| 07/13/2026 | GSG | BL | Call with B. Michael and BRG team (R. Strong, M. Babcock, and C. Tergevorkian) re parish analysis, mediation, and derivative standing. | 0.80 | 950.00 | $760.00 |
| 07/14/2026 | BMM | BL | Call with I. Scharf regarding case issues. | 0.30 | 950.00 | $285.00 |
| 07/16/2026 | JIS | BL | Call with B. Michael regarding derivative standing motion. | 0.10 | 950.00 | $95.00 |
| 07/20/2026 | BMM | BL | Analyze draft objection to Save Our Buffalo Coalition motion to intervene and deposition transcript for application to this case. | 0.20 | 950.00 | $190.00 |
| 07/21/2026 | BMM | BL | Analyze Diocese of Burlington memorandum of law in opposition to appointment of an independent trustee (.3); correspond with G. Greenwood regarding same (.2). | 0.50 | 950.00 | $475.00 |
| 07/21/2026 | GSG | BL | Review Diocese's oppositions re Committee's standing motion re parish litigation. | 1.40 | 950.00 | $1,330.00 |
| 07/21/2026 | GSG | BL | Email B. Michael re comments to Diocese's opposition re derivative standing. | 0.30 | 950.00 | $285.00 |
| 07/24/2026 | BMM | BL | Analyze legal implications of district court complaint filed by the parishes. | 2.10 | 950.00 | $1,995.00 |
| 07/24/2026 | BMM | BL | Correspond with G. Greenwood and C. Laramie regarding possible Rule 11 letter. | 0.20 | 950.00 | $190.00 |
| 07/24/2026 | GSG | BL | Call with B. Michael re derivative standing motion, violation of automatic stay by parishes. | 0.30 | 950.00 | $285.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2026 | GSG | BL | Review email and proposed Rule 11 letter re parishes. | 0.10 | 950.00 | $95.00 |
| 07/24/2026 | GSG | BL | Review parishes' objection to standing motion. | 0.30 | 950.00 | $285.00 |
| 07/24/2026 | NJH | BL | Email deputy court clerk re 7/28/2026 hearing. | 0.10 | 500.00 | $50.00 |
| 07/25/2026 | BMM | BL | Analyze Parish filing in District Court. | 0.30 | 950.00 | $285.00 |
| 07/26/2026 | BMM | BL | Draft motion to enforce the automatic stay. | 0.30 | 950.00 | $285.00 |
| 07/27/2026 | BMM | BL | Prepare for hearing on derivative standing motion, case issues. | 1.70 | 950.00 | $1,615.00 |
| 07/27/2026 | GSG | BL | Review parishes' federal complaint (2.0) and begin draft re automatic stay violation (1.1). | 3.10 | 950.00 | $2,945.00 |
| 07/28/2026 | BMM | BL | Prepare for hearing on Committee's motion for derivative standing and case issues. | 1.00 | 950.00 | $950.00 |
| 07/28/2026 | BMM | BL | Confer with G. Greenwood regarding derivative standing hearing. | 0.40 | 950.00 | $380.00 |
| 07/28/2026 | GSG | BL | Calls with B. Michael re derivative standing, mediation, and 362 motion (2, .2). | 0.40 | 950.00 | $380.00 |
| 07/28/2026 | GSG | BL | Revise motion re stay violation by parishes. | 0.30 | 950.00 | $285.00 |
| 07/28/2026 | GSG | BL | Review memorandum of decision and order re standing to pursue estate claims. | 0.30 | 950.00 | $285.00 |
| 07/28/2026 | GSG | BL | Finalize Committee complaint and exhibits re parish dec relief and fraudulent transfers. | 0.70 | 950.00 | $665.00 |
| 07/28/2026 | GSG | BL | Email B. Michael re parish complaint filing and service. | 0.20 | 950.00 | $190.00 |
| 07/29/2026 | GSG | BL | Review state court order re dismissal and stay and supporting arguments. | 0.70 | 950.00 | $665.00 |
| 07/29/2026 | GSG | BL | Draft statement of facts re motion for stay violation. | 2.90 | 950.00 | $2,755.00 |
| 07/30/2026 | GSG | BL | Research re Stern argument raised by parish counsel, applicable cases re 362 violation. | 1.90 | 950.00 | $1,805.00 |
| 07/30/2026 | GSG | BL | Draft motion for stay violation by parishes. | 1.70 | 950.00 | $1,615.00 |
| 07/31/2026 | BMM | BL | Analyze deadlines and local rules applicable to complaint (.4); correspond with parish counsel regarding service question (.4). | 0.80 | 950.00 | $760.00 |
| 07/31/2026 | GSG | BL | Research re stay violation by parishes. | 2.20 | 950.00 | $2,090.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2026 | GSG | BL | Draft motion for stay violation by parishes. | 1.80 | 950.00 | $1,710.00 |
| | | | | **59.30** | | **$56,290.00** |

**Case Administration**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.60 | 500.00 | $300.00 |
| 07/10/2026 | BMM | CA | Attend meeting with the U.S. Trustee regarding Diocese of Burlington. | 0.80 | 950.00 | $760.00 |
| 07/10/2026 | BMM | CA | Call with C. Laramie regarding case issues. | 0.70 | 950.00 | $665.00 |
| 07/10/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.40 | 500.00 | $200.00 |
| 07/13/2026 | BMM | CA | Call with C. Laramie regarding Diocese of Burlington case issues. | 0.20 | 950.00 | $190.00 |
| 07/13/2026 | BMM | CA | Attend Diocese of Burlington parish meeting. | 0.80 | 950.00 | $760.00 |
| 07/13/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.50 | 500.00 | $250.00 |
| 07/14/2026 | BMM | CA | Attend Diocese of Burlington Debtor and Committee counsel check-in. | 0.60 | 950.00 | $570.00 |
| 07/15/2026 | BMM | CA | Call with K. Nixon regarding case issues. | 0.10 | 950.00 | $95.00 |
| 07/15/2026 | BMM | CA | Call with C. Laramie regarding case issues. | 0.10 | 950.00 | $95.00 |
| 07/17/2026 | BMM | CA | Analyze updated critical dates memorandum. | 0.10 | 950.00 | $95.00 |
| 07/17/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.50 | 500.00 | $250.00 |
| 07/24/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.50 | 500.00 | $250.00 |
| 07/26/2026 | BMM | CA | Correspond with C. Laramie regarding a call for Monday. | 0.10 | 950.00 | $95.00 |
| 07/27/2026 | BMM | CA | Attend meeting with Debtor's counsel regarding ongoing case issues. | 0.30 | 950.00 | $285.00 |
| 07/27/2026 | BMM | CA | Confer with C. Laramie regarding ongoing case issues. | 0.70 | 950.00 | $665.00 |
| 07/28/2026 | BMM | CA | Confer with C. Laramie regarding Diocese of Burlington case issues. | 0.20 | 950.00 | $190.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.70 | 500.00 | $350.00 |
| | | | | **7.90** | | **$6,065.00** |

**PSZJ Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/14/2026 | BMM | CP | Correspond with N. Hall regarding transmittal of Committee monthly bill to the Diocese CFO. | 0.10 | 950.00 | $95.00 |
| 07/29/2026 | NJH | CP | Draft email to Debtor CFO re PSZJ, LG, and BRG May and June fee estimates. | 0.30 | 500.00 | $150.00 |
| 07/30/2026 | NJH | CP | Email Debtor CFO re May and June fee estimates. | 0.10 | 500.00 | $50.00 |
| | | | | **0.50** | | **$295.00** |

**Other Professional Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/14/2026 | NJH | CPO | Email Lemery Greisler and BRG re submission of monthly compensation. | 0.10 | 500.00 | $50.00 |
| 07/16/2026 | NJH | CPO | Email Lemery Greisler re submitting monthly dollar amounts to Diocese CFO. | 0.10 | 500.00 | $50.00 |
| | | | | **0.20** | | **$100.00** |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/07/2026 | BMM | GC | Correspond with Committee members and counsel regarding complaint status and rescheduling of Committee meeting. | 0.20 | 950.00 | $190.00 |
| 07/08/2026 | BMM | GC | Call with SCC regarding ongoing case issues. | 0.90 | 950.00 | $855.00 |
| 07/08/2026 | GSG | GC | Call with state court counsel re litigation status, facts, and strategy. | 0.80 | 950.00 | $760.00 |
| 07/15/2026 | BMM | GC | Correspond with Committee member regarding ongoing case issues. | 0.10 | 950.00 | $95.00 |
| 07/15/2026 | BMM | GC | Attend Committee meeting. | 1.10 | 950.00 | $1,045.00 |
| 07/24/2026 | BMM | GC | Correspond with SSC regarding mediation. | 0.20 | 950.00 | $190.00 |
| 07/24/2026 | NJH | GC | Email Committee members re July 28 hearing. | 0.10 | 500.00 | $50.00 |
| 07/27/2026 | BMM | GC | Correspond with Committee regarding upcoming meeting. | 0.10 | 950.00 | $95.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2026 | BMM | GC | Correspond with SCC and Committee members regarding hearing. | 0.30 | 950.00 | $285.00 |
| 07/30/2026 | BMM | GC | Attend Committee meeting regarding ongoing case issues. | 1.00 | 950.00 | $950.00 |
| 07/31/2026 | BMM | GC | Correspond with H. Daniels regarding meeting minutes for the Diocese of Burlington Committee. | 0.10 | 950.00 | N/C |
| | | | | **4.90** | | **$4,515.00** |

## Hearings

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/10/2026 | BMM | HE | Attend hearing on renewed motion to renew mediation. | 0.80 | 950.00 | $760.00 |
| 07/10/2026 | BMM | HE | Call with K. O'Connor regarding hearing. | 0.30 | 950.00 | $285.00 |
| 07/10/2026 | BMM | HE | Prepare for hearing on renewed motion to renew mediation. | 0.60 | 950.00 | $570.00 |
| 07/10/2026 | IAWN | HE | Attend hearing re mediation. | 0.80 | 950.00 | $760.00 |
| 07/28/2026 | BMM | HE | Participate in hearing on Committee's motion for derivative standing and other case issues. | 1.40 | 950.00 | $1,330.00 |
| | | | | **3.90** | | **$3,705.00** |

## Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/07/2026 | IAWN | IC | Exchange emails with B. Michael re call. | 0.10 | 950.00 | $95.00 |
| 07/07/2026 | IAWN | IC | Exchange emails with N. Hall re insurance analysis. | 0.10 | 950.00 | $95.00 |
| 07/08/2026 | BMM | IC | Correspond with Debtor's counsel and co-counsel regarding insurance charts and valuation. | 0.30 | 950.00 | $285.00 |
| 07/08/2026 | IAWN | IC | Exchange emails with N. Hall re Rule 2004. | 0.20 | 950.00 | $190.00 |
| 07/09/2026 | IAWN | IC | Exchange emails with N. Hall re Rule 2004. | 0.10 | 950.00 | $95.00 |
| 07/10/2026 | BMM | IC | Call with I. Nasatir regarding insurance analysis. | 1.40 | 950.00 | $1,330.00 |
| 07/10/2026 | BMM | IC | Analyze I. Nasatir correspondence and LMI self-insured retention limits decision for damages analysis. | 0.20 | 950.00 | $190.00 |
| 07/10/2026 | IAWN | IC | Telephone call with B. Michael re insurance issues. | 1.40 | 950.00 | $1,330.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2026 | IAWN | IC | Review and analyze loss chart. | 0.50 | 950.00 | $475.00 |
| 07/10/2026 | IAWN | IC | Email B. Michael and G. Greenwood re parishes as insureds. | 0.10 | 950.00 | $95.00 |
| 07/10/2026 | IAWN | IC | Review for NERA report. | 0.40 | 950.00 | $380.00 |
| 07/10/2026 | IAWN | IC | Email B. Michael re NERA report. | 0.30 | 950.00 | $285.00 |
| 07/10/2026 | IAWN | IC | Review LMI decision in New York case. | 0.40 | 950.00 | $380.00 |
| 07/10/2026 | IAWN | IC | Email B. Michael re impact of case on coverage. | 0.10 | 950.00 | $95.00 |
| 07/14/2026 | IAWN | IC | Exchange emails with Carter re mediation. | 0.10 | 950.00 | $95.00 |
| 07/16/2026 | BMM | IC | Analyze correspondence from I. Nasatir regarding insurance coverage chart, severity analysis, and excess loss fund calculations. | 0.20 | 950.00 | $190.00 |
| 07/20/2026 | BMM | IC | Correspond with I. Scharf, T. Schiavoni (O'Melveny, for Chubb/Century), and I. Nasatir regarding insurer inquiry. | 0.30 | 950.00 | $285.00 |
| 07/20/2026 | IAWN | IC | Exchange emails with B. Michael re T. Schiavoni. | 0.10 | 950.00 | $95.00 |
| 07/21/2026 | IAWN | IC | Exchange emails with B. Michael re Chubb inquiry. | 0.10 | 950.00 | $95.00 |
| 07/21/2026 | IAWN | IC | Exchange emails with Carter re mediation and Sparta. | 0.20 | 950.00 | $190.00 |
| 07/23/2026 | IAWN | IC | Analyze coverage chart and claims matrix re coverage and timing. | 2.80 | 950.00 | $2,660.00 |
| 07/24/2026 | BMM | IC | Analyze insurance issues. | 0.30 | 950.00 | $285.00 |
| 07/24/2026 | BMM | IC | Read email from I. Nasatir requesting claims work-up for mediation and LMI/Interstate analysis. | 0.10 | 950.00 | $95.00 |
| 07/24/2026 | IAWN | IC | Analyze Debtor's claim matrix and coverage chart (2.2) and comment re same to B. Michael (.4). | 2.60 | 950.00 | $2,470.00 |
| 07/24/2026 | IAWN | IC | Review B. Michael matrix. | 0.70 | 950.00 | $665.00 |
| 07/26/2026 | BMM | IC | Correspond with I. Nasatir and N. Hall regarding mediation and LMI/Interstate insurance issues (.1), and review timing re derivative standing oral argument (.1). | 0.20 | 950.00 | $190.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2026 | BMM | IC | Analyze emails from I. Nasatir regarding insurance analysis. | 0.30 | 950.00 | $285.00 |
| 07/27/2026 | IAWN | IC | Telephone call with T. Schiavoni re Chubb. | 0.50 | 950.00 | $475.00 |
| 07/28/2026 | IAWN | IC | Exchange emails with Carter re matrix. | 0.10 | 950.00 | $95.00 |
| 07/28/2026 | IAWN | IC | Continued review of matrixes and comparison. | 1.40 | 950.00 | $1,330.00 |
| 07/29/2026 | IAWN | IC | Review new chart from Carter. | 0.10 | 950.00 | $95.00 |
| 07/29/2026 | IAWN | IC | Exchange emails with N. Hall re changes to insurance analysis. | 0.10 | 950.00 | $95.00 |
| 07/29/2026 | IAWN | IC | Review N. Hall analysis. | 0.20 | 950.00 | $190.00 |
| 07/31/2026 | IAWN | IC | Prepare for call with Carter with analysis of insurance questions. | 1.20 | 950.00 | $1,140.00 |
| 07/31/2026 | IAWN | IC | Research Vermont insurance law re claims. | 5.30 | 950.00 | $5,035.00 |
| 07/31/2026 | IAWN | IC | Review new LDS occurrence decision for application to this case. | 0.80 | 950.00 | $760.00 |
| | | | | **23.30** | | **$22,135.00** |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2026 | BMM | ME | Confer with local counsel regarding service of mediation joinder. | 0.10 | 950.00 | $95.00 |
| 07/10/2026 | BMM | ME | Call with G. Greenwood regarding hearing on mediation. | 0.10 | 950.00 | $95.00 |
| 07/10/2026 | GSG | ME | Confer with B. Michael re mediation hearing. | 0.20 | 950.00 | $190.00 |
| 07/10/2026 | NJH | ME | Analyze Interstate and LMI insurance documents requested by I. Nasatir in preparation for mediation. | 1.00 | 500.00 | $500.00 |
| 07/13/2026 | BMM | ME | Analyze report regarding mediation issues. | 1.40 | 950.00 | $1,330.00 |
| 07/16/2026 | IAWN | ME | Telephone call with Carter re mediation. | 0.50 | 950.00 | $475.00 |
| 07/16/2026 | IAWN | ME | Exchange emails with B. Michael re Carter call re mediation. | 0.10 | 950.00 | $95.00 |
| 07/17/2026 | BMM | ME | Correspond with K. Nixon and insurer counsel regarding mediation on August 3-5. | 0.20 | 950.00 | $190.00 |
| 07/26/2026 | IAWN | ME | Exchange emails with B. Michael re mediation. | 0.20 | 950.00 | $190.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2026 | IAWN | ME | Exchange emails with N. Hall re task for mediation. | 0.20 | 950.00 | $190.00 |
| 07/27/2026 | BMM | ME | Correspond with Debtor's counsel regarding mediation. | 0.10 | 950.00 | $95.00 |
| 07/27/2026 | IAWN | ME | Exchange emails with N. Hall re proofs of claim. | 0.10 | 950.00 | $95.00 |
| 07/27/2026 | NJH | ME | Compare claim lists in preparation for mediation. | 1.70 | 500.00 | $850.00 |
| 07/27/2026 | NJH | ME | Telephone call with I. Nasatir re comparison of claims lists in preparation for mediation. | 0.10 | 500.00 | $50.00 |
| 07/27/2026 | NJH | ME | Email I. Nasatir re findings of claims list comparison in preparation for mediation. | 0.20 | 500.00 | $100.00 |
| 07/27/2026 | NJH | ME | Analyze proof of claim documents to assist I. Nasatir in preparation for mediation. | 0.50 | 500.00 | $250.00 |
| 07/29/2026 | IAWN | ME | Exchange emails with B. Michael re mediation. | 0.20 | 950.00 | $190.00 |
| 07/29/2026 | NJH | ME | Compare claims lists for discrepancies in preparation for mediation. | 0.80 | 500.00 | $400.00 |
| 07/30/2026 | BMM | ME | Read mediator correspondence regarding preparation for mediation session. | 0.20 | 950.00 | $190.00 |
| 07/30/2026 | BMM | ME | Correspond with I. Nasatir regarding rescheduling of mediation. | 0.10 | 950.00 | $95.00 |
| 07/30/2026 | BMM | ME | Correspond with participants regarding logistics mediation session. | 0.20 | 950.00 | $190.00 |
| 07/30/2026 | IAWN | ME | Exchange emails with Debtor's counsel, B. Michael re mediation. | 0.30 | 950.00 | $285.00 |
| 07/30/2026 | IAWN | ME | Exchange emails with B. Michael re mediation. | 0.10 | 950.00 | $95.00 |
| 07/31/2026 | BMM | ME | Correspond with mediator and the Court regarding continuance of mediation due to illness. | 0.20 | 950.00 | $190.00 |
| 07/31/2026 | IAWN | ME | Exchange emails and telephone calls with mediator re schedule etc. | 0.20 | 950.00 | $190.00 |
| 07/31/2026 | IAWN | ME | Telephone call with Carter re mediation. | 0.70 | 950.00 | $665.00 |
| | | | | **9.70** | | **$7,280.00** |

---

**TOTAL SERVICES FOR THIS MATTER: $101,905.00**

**Expenses**

| | | | |
|---|---|---|---|
| 07/09/2026 | RE | COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/31/2026 | OS | Everlaw, Inv. 208645 | 946.00 |

**Total Expenses for this Matter** **$949.50**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 07/31/2026** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 147335 | 05/31/2025 | $113,983.00 | $2,256.43 | $116,239.43 |
| 148133 | 06/30/2025 | $39,674.50 | $546.30 | $40,220.80 |
| 148561 | 07/31/2025 | $75,691.50 | $792.00 | $76,483.50 |
| 149442 | 08/31/2025 | $58,723.50 | $837.10 | $59,560.60 |
| 150102 | 09/30/2025 | $97,595.00 | $970.00 | $98,565.00 |
| 150750 | 10/31/2025 | $27,122.50 | $946.00 | $28,068.50 |
| 151318 | 11/30/2025 | $8,685.00 | $2,100.51 | $10,785.51 |
| 151431 | 12/31/2025 | $38,330.00 | $946.00 | $39,276.00 |
| 152505 | 01/31/2026 | $22,130.00 | $1,892.00 | $24,022.00 |
| 152516 | 02/28/2026 | $7,610.00 | $946.00 | $8,556.00 |
| 153330 | 03/31/2026 | $11,715.00 | $0.00 | $11,715.00 |
| 154065 | 04/30/2026 | $25,975.00 | $2,410.88 | $28,385.88 |
| 154676 | 05/31/2026 | $32,375.00 | $2,431.58 | $34,806.58 |
| 155203 | 06/30/2026 | $99,130.00 | $946.00 | $100,076.00 |

**Total Amount Due on Current and Prior Invoices:** **$779,615.30**

PACHULSKI STANG ZIEHL & JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Diocese of Vermont O.C.C.
-

August 31, 2026
Invoice 157686
Client 18506.00002

RE: Committee Representation

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2026**

| | |
|---|---|
| FEES | $108,565.00 |
| EXPENSES | $6,333.20 |
| **TOTAL CURRENT CHARGES** | **$114,898.20** |
| **BALANCE FORWARD** | **$779,615.30** |
| **TOTAL BALANCE DUE** | **$894,513.50** |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BMM | Michael, Brittany Mitchell | Partner | 950.00 | 41.60 | $39,520.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 950.00 | 43.20 | $41,040.00 |
| JIS | Stang, James I. | Partner | 950.00 | 0.20 | $190.00 |
| GSG | Greenwood, Gail S. | Counsel | 950.00 | 26.70 | $25,365.00 |
| NJH | Hall, Nathan J. | Paralegal | 500.00 | 4.90 | $2,450.00 |
| | | | 116.60 | | $108,565.00 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 8.70 | $8,265.00 |
| BL | Bankruptcy Litigation | 39.90 | $37,455.00 |
| CA | Case Administration | 4.00 | $2,810.00 |
| CO | Claims Administration and Objections | 3.50 | $3,325.00 |
| GC | General Creditors' Committee | 5.60 | $5,275.00 |
| HE | Hearings | 1.00 | $950.00 |
| IC | Insurance Coverage | 36.20 | $34,390.00 |
| ME | Mediation | 17.60 | $16,000.00 |
| SL | Stay Litigation | 0.10 | $95.00 |
| | | 116.60 | $108,565.00 |

**Summary of Expenses**

| Description | Amount |
| --- | --- |
| Air Fare | $2,515.49 |
| Auto Travel Expense | $101.18 |
| Federal Express | $45.66 |
| Hotel Expense | $2,532.34 |
| Litigation Support Vendors | $1,138.53 |
| | $6,333.20 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 08/04/2026 | BMM | AD | Correspond with C. Laramie re motion to enforce the automatic stay and strategy for responding to opposing filing. | 0.30 | 950.00 | $285.00 |
| 08/06/2026 | BMM | AD | Correspond with S. Andre, S. Kinsella, and K. Nixon re Diocese of Burlington real property matter. | 0.10 | 950.00 | $95.00 |
| 08/07/2026 | BMM | AD | Attend call with Blueprint broker team, and K. Nixon and S. Kinsella of Fredrikson & Byron, re marketing process and next steps for sale of Diocese of Vermont real property. | 0.40 | 950.00 | $380.00 |
| 08/21/2026 | BMM | AD | Draft objection to sale of Rice Memorial High School. | 0.90 | 950.00 | $855.00 |
| 08/24/2026 | BMM | AD | Draft and revise objection to sale of Rice property. | 3.50 | 950.00 | $3,325.00 |
| 08/28/2026 | BMM | AD | Read emails from S. Kinsella and MSJ alumni representatives regarding potential proposal to purchase MSJ. | 0.20 | 950.00 | $190.00 |
| 08/28/2026 | BMM | AD | Analyze court filings and cited cases and prepare for oral argument on Rice sale. | 3.10 | 950.00 | $2,945.00 |
| 08/31/2026 | JIS | AD | Call with B. Michael regarding contested sale hearing of high school. | 0.20 | 950.00 | $190.00 |
| | | | | **8.70** | | **$8,265.00** |
| **Bankruptcy Litigation** | | | | | | |
| 08/02/2026 | BMM | BL | Respond to journalist question regarding complaint. | 0.80 | 950.00 | $760.00 |
| 08/03/2026 | GSG | BL | Research/review cases re contempt sanctions for stay violation. | 2.10 | 950.00 | $1,995.00 |
| 08/03/2026 | GSG | BL | Call with B. Michael re stay enforcement motion. | 0.10 | 950.00 | $95.00 |
| 08/03/2026 | GSG | BL | Draft and finalize letter to K. Shahi re dismissal of federal action as a violation of automatic stay. | 0.80 | 950.00 | $760.00 |
| 08/03/2026 | GSG | BL | Draft/revise motion and introduction re requested relief for enforcement of automatic stay. | 3.10 | 950.00 | $2,945.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2026 | GSG | BL | Draft proposed order and declaration supporting enforcement of automatic stay. | 1.10 | 950.00 | $1,045.00 |
| 08/03/2026 | GSG | BL | Pull/collect authority re motion for contempt sanctions for violation of automatic stay. | 0.80 | 950.00 | $760.00 |
| 08/04/2026 | BMM | BL | Confer with G. Greenwood re case matters. | 0.30 | 950.00 | $285.00 |
| 08/04/2026 | GSG | BL | Emails to/from B. Michael re renewed mediation joinder. | 0.20 | 950.00 | $190.00 |
| 08/04/2026 | GSG | BL | Call with B. Michael re mediation. | 0.10 | 950.00 | $95.00 |
| 08/04/2026 | GSG | BL | Call with P. Levine and emails re adversary litigation. | 0.30 | 950.00 | $285.00 |
| 08/04/2026 | GSG | BL | Review mediation order re parishes. | 0.40 | 950.00 | $380.00 |
| 08/04/2026 | GSG | BL | Draft status report and renewed motion re mediation parties. | 1.30 | 950.00 | $1,235.00 |
| 08/04/2026 | GSG | BL | Email B. Michael re motion and filing status. | 0.20 | 950.00 | $190.00 |
| 08/04/2026 | GSG | BL | Call with B. Michael re parish submission of stipulation re mediation. | 0.20 | 950.00 | $190.00 |
| 08/04/2026 | GSG | BL | Review parish filing re mediation and revise/update motion re same. | 0.90 | 950.00 | $855.00 |
| 08/04/2026 | GSG | BL | Draft notice of hearing re renewed mediation motion and email P. Levine re agenda. | 0.60 | 950.00 | $570.00 |
| 08/05/2026 | BMM | BL | Revise motion to enforce the automatic stay. | 1.10 | 950.00 | $1,045.00 |
| 08/05/2026 | GSG | BL | Call with P. Levine re filing and review emails re same. | 0.10 | 950.00 | $95.00 |
| 08/06/2026 | BMM | BL | Revise motion to enforce the automatic stay. | 2.30 | 950.00 | $2,185.00 |
| 08/06/2026 | GSG | BL | Finalize stay enforcement motion and exhibits. | 0.40 | 950.00 | $380.00 |
| 08/06/2026 | GSG | BL | Email P. Levine re stay enforcement motion and filing details. | 0.20 | 950.00 | $190.00 |
| 08/06/2026 | GSG | BL | Confer with B. Michael re motion timing and master calendar. | 0.10 | 950.00 | $95.00 |
| 08/06/2026 | NJH | BL | Analyze, process Debtor document productions to transfer onto Everlaw. | 0.50 | 500.00 | $250.00 |
| 08/06/2026 | NJH | BL | Revise production log. | 0.40 | 500.00 | $200.00 |
| 08/07/2026 | GSG | BL | Emails from/to P. Levine re stay enforcement motion. | 0.20 | 950.00 | $190.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2026 | GSG | BL | Call with B. Michael re pending motions and scheduling. | 0.10 | 950.00 | $95.00 |
| 08/07/2026 | GSG | BL | Call with P. Levine re stay enforcement hearing and scheduling. | 0.10 | 950.00 | $95.00 |
| 08/07/2026 | GSG | BL | Review LBR re motion practice. | 0.20 | 950.00 | $190.00 |
| 08/07/2026 | GSG | BL | Review adversary summons re response deadline and scheduling order. | 0.20 | 950.00 | $190.00 |
| 08/08/2026 | BMM | BL | Draft objection to sale of Rice. | 0.90 | 950.00 | $855.00 |
| 08/10/2026 | GSG | BL | Emails from/to P. Levine re motion scheduling. | 0.10 | 950.00 | $95.00 |
| 08/11/2026 | GSG | BL | Review amended notice of hearing and calendar same. | 0.10 | 950.00 | $95.00 |
| 08/17/2026 | BMM | BL | Correspond with J. Fischer and P. Levine re legal status of Rice prior to creation of entity proposing to purchase the property in adversary proceeding. | 0.20 | 950.00 | $190.00 |
| 08/21/2026 | BMM | BL | Correspond with G. Greenwood re draft response and status of automatic stay motion and motion to dismiss adversary proceeding. | 0.20 | 950.00 | $190.00 |
| 08/24/2026 | BMM | BL | Correspond with C. Tergevorkian, N. Hall, and G. Greenwood re document productions. | 0.10 | 950.00 | $95.00 |
| 08/25/2026 | BMM | BL | Confer with C. Laramie re parish motion to withdraw the reference. | 0.50 | 950.00 | $475.00 |
| 08/25/2026 | BMM | BL | Correspond with P. Levine re Rice objection and removal motion strategy. | 0.10 | 950.00 | $95.00 |
| 08/25/2026 | BMM | BL | Confer with G. Greenwood re response to motion to withdraw the reference. | 0.30 | 950.00 | $285.00 |
| 08/25/2026 | BMM | BL | Draft correspondence to parish counsel re motion to withdraw the reference in the Christ the King Parish district court case. | 0.50 | 950.00 | $475.00 |
| 08/25/2026 | GSG | BL | Review email from B. Michael and withdrawal of reference motion by parishes. | 0.60 | 950.00 | $570.00 |
| 08/25/2026 | GSG | BL | Call with B. Michael re parish litigation in multiple forums. | 0.30 | 950.00 | $285.00 |
| 08/25/2026 | GSG | BL | Research re objection and analysis re withdrawal of reference by parishes. | 0.60 | 950.00 | $570.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2026 | GSG | BL | Review LBR and revise draft email to parish counsel. | 0.60 | 950.00 | $570.00 |
| 08/25/2026 | GSG | BL | Review parish opposition to motion to enforce automatic stay. | 0.50 | 950.00 | $475.00 |
| 08/26/2026 | NJH | BL | Email deputy court clerk re 9/1/2026 hearing. | 0.10 | 500.00 | $50.00 |
| 08/27/2026 | BMM | BL | Confer with G. Greenwood re parish withdrawal of the reference next steps. | 0.20 | 950.00 | $190.00 |
| 08/27/2026 | BMM | BL | Research motions to intervene from past diocese cases. | 0.40 | 950.00 | $380.00 |
| 08/27/2026 | GSG | BL | Call with B. Michael re parish opposition to stay enforcement. | 0.20 | 950.00 | $190.00 |
| 08/27/2026 | GSG | BL | Review parish counsel's intervention response and draft email re withdrawal motion procedures and intervention stipulation. | 0.90 | 950.00 | $855.00 |
| 08/27/2026 | GSG | BL | Emails from/to parish counsel and B. Michael re intervention in district court action. | 0.20 | 950.00 | $190.00 |
| 08/27/2026 | GSG | BL | Review intervention statute and form of motion. | 0.20 | 950.00 | $190.00 |
| 08/28/2026 | BMM | BL | Confer with C. Laramie regarding upcoming hearing and next steps in parish litigation. | 0.90 | 950.00 | $855.00 |
| 08/28/2026 | BMM | BL | Correspond with C. Laramie, K. Shahi, and P. Levine regarding litigation. | 0.40 | 950.00 | $380.00 |
| 08/28/2026 | BMM | BL | Analyze court filings and cited cases and prepare for oral argument on enforcement of the automatic stay. | 3.00 | 950.00 | $2,850.00 |
| 08/28/2026 | GSG | BL | Research/ review cases re intervention. | 1.70 | 950.00 | $1,615.00 |
| 08/28/2026 | GSG | BL | Draft and finalize motion to intervene in district court action and email B. Michael re same. | 5.20 | 950.00 | $4,940.00 |
| 08/29/2026 | GSG | BL | Revise intervention motion re additional cites. | 0.30 | 950.00 | $285.00 |
| 08/31/2026 | GSG | BL | Draft/revise intervention motion to update re LR compliance and details re withdrawal of the reference. | 0.60 | 950.00 | $570.00 |
| 08/31/2026 | GSG | BL | Draft BMM Declaration in support of district court intervention. | 0.60 | 950.00 | $570.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2026 | GSG | BL | Review local district court rules re intervention motion. | 0.20 | 950.00 | $190.00 |
| | | | | **39.90** | | **$37,455.00** |

## Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2026 | BMM | CA | Attend debtor/committee check-in call. | 0.20 | 950.00 | $190.00 |
| 08/07/2026 | BMM | CA | Correspond with G. Greenwood and N. Hall re case calendar and extension requests. | 0.20 | 950.00 | $190.00 |
| 08/07/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.80 | 500.00 | $400.00 |
| 08/14/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.50 | 500.00 | $250.00 |
| 08/19/2026 | BMM | CA | Attend Debtor and Committee counsel check-in meeting. | 1.00 | 950.00 | $950.00 |
| 08/19/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.40 | 500.00 | $200.00 |
| 08/27/2026 | BMM | CA | Attend Debtor and Committee check-in meeting with Debtor's counsel. | 0.40 | 950.00 | $380.00 |
| 08/28/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.50 | 500.00 | $250.00 |
| | | | | **4.00** | | **$2,810.00** |

## Claims Administration and Objections

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2026 | BMM | CO | Confer with G. Greenwood re case matters. | 0.10 | 950.00 | $95.00 |
| 08/11/2026 | IAWN | CO | Reconcile proofs of claims in LMI and Interstate lists from debtor. | 1.30 | 950.00 | $1,235.00 |
| 08/13/2026 | IAWN | CO | Review and analyze debtor and committee proof of claim lists. | 1.40 | 950.00 | $1,330.00 |
| 08/13/2026 | IAWN | CO | Exchange emails with Carter re proof of claim lists. | 0.10 | 950.00 | $95.00 |
| 08/18/2026 | IAWN | CO | Exchange emails with Carter re claims. | 0.60 | 950.00 | $570.00 |
| | | | | **3.50** | | **$3,325.00** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **General Creditors' Committee** | | | | | | |
| 08/05/2026 | BMM | GC | Attend committee meeting regarding ongoing case issues. | 0.90 | 950.00 | $855.00 |
| 08/07/2026 | BMM | GC | Correspond with committee and state court counsel re motion to enforce the automatic stay. | 0.40 | 950.00 | $380.00 |
| 08/07/2026 | BMM | GC | Draft correspondence to committee members and counsel re case status update and upcoming case dates. | 0.30 | 950.00 | $285.00 |
| 08/07/2026 | BMM | GC | Confer with I. Nasatir re committee meeting agenda and related case matters. | 0.60 | 950.00 | $570.00 |
| 08/19/2026 | BMM | GC | Attend Committee meeting regarding ongoing case issues.. | 1.00 | 950.00 | $950.00 |
| 08/26/2026 | BMM | GC | Attend Committee meeting with Committee members and state court counsel regarding ongoing case issues. | 2.10 | 950.00 | $1,995.00 |
| 08/26/2026 | NJH | GC | Email Committee members re September 1 hearing. | 0.10 | 500.00 | $50.00 |
| 08/27/2026 | BMM | GC | Confer with claimant re case. | 0.20 | 950.00 | $190.00 |
| | | | | **5.60** | | **$5,275.00** |
| **Hearings** | | | | | | |
| 08/14/2026 | BMM | HE | Attend hearing on status report of the Committee re stipulation discussions and renewed motion to add the diocesan parishes and high schools as mediation parties. | 1.00 | 950.00 | $950.00 |
| | | | | **1.00** | | **$950.00** |
| **Insurance Coverage** | | | | | | |
| 08/01/2026 | IAWN | IC | Review verdict values in expert reports from other cases for application to Vermont. | 2.10 | 950.00 | $1,995.00 |
| 08/02/2026 | IAWN | IC | Analyze claims and LMI and Interstate's liablity and exposure. | 5.80 | 950.00 | $5,510.00 |
| 08/02/2026 | IAWN | IC | Telephone call with B. Michael re committee meetings. | 0.70 | 950.00 | $665.00 |
| 08/03/2026 | IAWN | IC | Review and revise analysis of potential liability re demands on insurers. | 4.00 | 950.00 | $3,800.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2026 | IAWN | IC | Telephone call with B. Michael re demands. | 0.60 | 950.00 | $570.00 |
| 08/03/2026 | IAWN | IC | Telephone call with mediator Marks re mediation. | 0.10 | 950.00 | $95.00 |
| 08/05/2026 | IAWN | IC | Telephone call with committee re mediation and insurance. | 1.00 | 950.00 | $950.00 |
| 08/07/2026 | IAWN | IC | Telephone call with B. Michael re demands. | 0.60 | 950.00 | $570.00 |
| 08/11/2026 | IAWN | IC | Exchange emails with Carter re claims. | 0.20 | 950.00 | $190.00 |
| 08/12/2026 | IAWN | IC | Telephone call with committee re insurance. | 0.50 | 950.00 | $475.00 |
| 08/17/2026 | IAWN | IC | Analyze insurers' claims lists with committee and debtor's. | 3.20 | 950.00 | $3,040.00 |
| 08/17/2026 | IAWN | IC | Exchange emails with insurers re missing claim. | 0.40 | 950.00 | $380.00 |
| 08/18/2026 | IAWN | IC | Refine analysis re demands on insurers re adult claims and outside of Vermont claims. | 1.40 | 950.00 | $1,330.00 |
| 08/18/2026 | IAWN | IC | Review and analyze LMI excel attachment and SIR loss fund analysis from Carter. | 1.20 | 950.00 | $1,140.00 |
| 08/18/2026 | IAWN | IC | Exchange detailed email with Moffit re LMI issues. | 0.80 | 950.00 | $760.00 |
| 08/19/2026 | IAWN | IC | Telephone call with committee re insurer demands. | 1.60 | 950.00 | $1,520.00 |
| 08/19/2026 | IAWN | IC | Review insurance policies in Everlaw and in VFR. | 2.40 | 950.00 | $2,280.00 |
| 08/26/2026 | IAWN | IC | Review Carter out of state research memo. | 0.60 | 950.00 | $570.00 |
| 08/26/2026 | IAWN | IC | Review all SIR calculations re loss funds and analyze. | 1.80 | 950.00 | $1,710.00 |
| 08/26/2026 | IAWN | IC | Draft and send lengthy email to Moffitt re SIR calculations, missing endorsements, SIR calculations, case law etc. | 1.00 | 950.00 | $950.00 |
| 08/26/2026 | IAWN | IC | Exchange emails with Nixon re missing insurance policies. | 0.20 | 950.00 | $190.00 |
| 08/27/2026 | IAWN | IC | Review file re recurring insurers' coverage. | 2.80 | 950.00 | $2,660.00 |
| 08/27/2026 | IAWN | IC | Exchange emails with Carter re demands. | 0.40 | 950.00 | $380.00 |
| 08/27/2026 | IAWN | IC | Draft demands and send to B. Michael for comment. | 1.20 | 950.00 | $1,140.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2026 | BMM | IC | Confer with I. Nasatir regarding Committee mediation demands upon insurers. | 0.70 | 950.00 | $665.00 |
| 08/28/2026 | IAWN | IC | Telephone call with B. Michael re demands. | 0.70 | 950.00 | $665.00 |
| 08/28/2026 | IAWN | IC | Exchange emails with Carter re demands. | 0.20 | 950.00 | $190.00 |
| | | | | **36.20** | | **$34,390.00** |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2026 | IAWN | ME | Telephone call with mediator Marks re email Chubb/LMI decision to mediator with explanation. | 0.20 | 950.00 | $190.00 |
| 08/02/2026 | BMM | ME | Correspond with I. Nasatir regarding insurance analysis and mediation preparation. | 0.30 | 950.00 | $285.00 |
| 08/02/2026 | BMM | ME | Telephone call with I. Nasatir re mediation preparation. | 0.70 | 950.00 | $665.00 |
| 08/03/2026 | BMM | ME | Review analyses and I. Nasatir emails in preparation for mediation. | 0.80 | 950.00 | $760.00 |
| 08/03/2026 | BMM | ME | Attend mediation. | 6.50 | 950.00 | $6,175.00 |
| 08/03/2026 | BMM | ME | Telephone call with I. Nasatir re mediation. | 0.30 | 950.00 | $285.00 |
| 08/03/2026 | IAWN | ME | Review mediation order. | 0.10 | 950.00 | $95.00 |
| 08/03/2026 | IAWN | ME | Exchange emails with B. Michael re order. | 0.20 | 950.00 | $190.00 |
| 08/04/2026 | BMM | ME | Correspond with counsel re redline to parish stipulation regarding mediation and deadline to stipulate to mediation party status. | 0.30 | 950.00 | $285.00 |
| 08/04/2026 | BMM | ME | Draft request to Judge Cooper to order Mediation Party stipulation; correspond with G. Greenwood re same. | 0.80 | 950.00 | $760.00 |
| 08/04/2026 | NJH | ME | Analyze documents produced by the Debtor to assist I. Nasatir in preparation for mediation. | 0.80 | 500.00 | $400.00 |
| 08/05/2026 | BMM | ME | Correspond with Rice counsel regarding mediation. | 0.20 | 950.00 | $190.00 |
| 08/08/2026 | BMM | ME | Prepare mediation statement per mediators' request. | 1.40 | 950.00 | $1,330.00 |
| 08/14/2026 | IAWN | ME | Exchange emails with Carter re mediation approach. | 0.50 | 950.00 | $475.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2026 | IAWN | ME | Prepare and exchange claims lists with insurers and mediators. | 1.00 | 950.00 | $950.00 |
| 08/17/2026 | BMM | ME | Revise proposed mediation order. | 0.10 | 950.00 | $95.00 |
| 08/18/2026 | IAWN | ME | Email mediators re SIR application. | 0.20 | 950.00 | $190.00 |
| 08/18/2026 | IAWN | ME | Exchange emails with state court counsel re verdicts and settlements. | 0.30 | 950.00 | $285.00 |
| 08/19/2026 | NJH | ME | Analyze produced insurance documents to assist I. Nasatir in mediation. | 0.80 | 500.00 | $400.00 |
| 08/28/2026 | BMM | ME | Edit confidential mediation communication. | 0.30 | 950.00 | $285.00 |
| 08/28/2026 | IAWN | ME | Revise and send demands to mediators. | 1.80 | 950.00 | $1,710.00 |
| | | | | **17.60** | | **$16,000.00** |

**Stay Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/17/2026 | BMM | SL | Correspond with P. Levine re revision to amended notice of motion to enforce the automatic stay. | 0.10 | 950.00 | $95.00 |
| | | | | **0.10** | | **$95.00** |

**TOTAL SERVICES FOR THIS MATTER: $108,565.00**

**Expenses**

| | | | |
|---|---|---|---|
| 08/06/2026 | AF | Delta Airlines flight for DOV mediation in September | 1,575.00 |
| 08/17/2026 | AT | Committee member, Car Rental Service Expedia | 101.18 |
| 08/31/2026 | OS | Everlaw, Inv. 212903 | 1,138.53 |
| 08/17/2026 | FE | 18506.00002 FedEx Charges for 08-17-26 | 45.66 |
| 08/17/2026 | HT | Committee member, Comfort Inn & Suites South Burlington, 1 night. | 487.86 |
| 08/17/2026 | HT | Committee member, AC Hotel by Marriott Burlington | 2,044.48 |
| 08/17/2026 | AF | Committee member, Airfare Expedia | 940.49 |

**Total Expenses for this Matter** **$6,333.20**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 08/31/2026** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 147335 | 05/31/2025 | $113,983.00 | $2,256.43 | $116,239.43 |
| 148133 | 06/30/2025 | $39,674.50 | $546.30 | $40,220.80 |
| 148561 | 07/31/2025 | $75,691.50 | $792.00 | $76,483.50 |
| 149442 | 08/31/2025 | $58,723.50 | $837.10 | $59,560.60 |
| 150102 | 09/30/2025 | $97,595.00 | $970.00 | $98,565.00 |
| 150750 | 10/31/2025 | $27,122.50 | $946.00 | $28,068.50 |
| 151318 | 11/30/2025 | $8,685.00 | $2,100.51 | $10,785.51 |
| 151431 | 12/31/2025 | $38,330.00 | $946.00 | $39,276.00 |
| 152505 | 01/31/2026 | $22,130.00 | $1,892.00 | $24,022.00 |
| 152516 | 02/28/2026 | $7,610.00 | $946.00 | $8,556.00 |
| 153330 | 03/31/2026 | $11,715.00 | $0.00 | $11,715.00 |
| 154065 | 04/30/2026 | $25,975.00 | $2,410.88 | $28,385.88 |
| 154676 | 05/31/2026 | $32,375.00 | $2,431.58 | $34,806.58 |
| 155203 | 06/30/2026 | $99,130.00 | $946.00 | $100,076.00 |
| 157254 | 07/31/2026 | $101,905.00 | $949.50 | $102,854.50 |

**Total Amount Due on Current and Prior Invoices:** **$894,513.50**

PACHULSKI STANG ZIEHL & JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Diocese of Vermont O.C.C.
-

October 30, 2026
Invoice 158700
Client 18506.00002

RE: Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2026**

| | |
|---|---|
| FEES | $142,085.00 |
| EXPENSES | $3,051.46 |
| **TOTAL CURRENT CHARGES** | **$145,136.46** |
| **BALANCE FORWARD** | **$894,513.50** |
| **LAST PAYMENT** | **-$156,394.93** |
| **TOTAL BALANCE DUE** | **$883,255.03** |

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BMM | Michael, Brittany Mitchell | Partner | 950.00 | 69.80 | $66,310.00 |
| BMM | Michael, Brittany Mitchell | Partner | 0.00 | 18.30 | $0.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 950.00 | 17.30 | $16,435.00 |
| JIS | Stang, James I. | Partner | 950.00 | 0.20 | $190.00 |
| GSG | Greenwood, Gail S. | Counsel | 950.00 | 31.30 | $29,735.00 |
| JMD | Dine, Jeffrey M. | Counsel | 950.00 | 25.70 | $24,415.00 |
| NJH | Hall, Nathan J. | Paralegal | 500.00 | 9.70 | $4,850.00 |
| LAF | Forrester, Leslie A. | Library | 500.00 | 0.30 | $150.00 |
| | | | 172.60 | | $142,085.00 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 3.50 | $3,325.00 |
| AP | Appeals | 5.00 | $3,985.00 |
| BL | Bankruptcy Litigation | 91.80 | $86,265.00 |
| CA | Case Administration | 4.60 | $2,660.00 |
| CO | Claims Administration and Objections | 4.10 | $3,130.00 |
| CP | PSZJ Compensation | 0.30 | $150.00 |
| CPO | Other Professional Compensation | 0.10 | $50.00 |
| GC | General Creditors' Committee | 2.10 | $1,995.00 |
| HE | Hearings | 3.10 | $2,945.00 |
| IC | Insurance Coverage | 2.60 | $2,335.00 |
| ME | Mediation | 37.10 | $35,245.00 |
| TR | Travel | 18.30 | $0.00 |
| | | 172.60 | $142,085.00 |

**Summary of Expenses**

| Description | Amount |
|---|---|
| Auto Travel Expense | $207.60 |
| Working Meals | $67.53 |
| Hotel Expense | $1,120.31 |
| Litigation Support Vendors | $1,149.72 |
| Reproduction Expense | $2.60 |
| Transcript | $503.70 |
| | $3,051.46 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 09/01/2026 | BMM | AD | Prepare for oral argument on Rice sale (with G. Greenwood in part). | 0.60 | 950.00 | $570.00 |
| 09/01/2026 | GSG | AD | Call with B. Michael re stay enforcement hearing and Rice sale and oral arguments. | 0.50 | 950.00 | $475.00 |
| 09/01/2026 | GSG | AD | Call with B. Michael re Rice sale issues, discovery re Rice evidentiary hearing, and opposition to withdrawal of the adversary reference by parishes. | 0.60 | 950.00 | $570.00 |
| 09/04/2026 | BMM | AD | Correspond with J. Fischer, P. Levine, G. Greenwood, and J. Dine re Rice schedule. | 0.70 | 950.00 | $665.00 |
| 09/15/2026 | BMM | AD | Confer with J. Dine regarding witness designation strategy. | 0.30 | 950.00 | $285.00 |
| 09/15/2026 | IAWN | AD | Review coverage chart. | 0.20 | 950.00 | $190.00 |
| 09/15/2026 | IAWN | AD | Review Nixon email re Chubb. | 0.10 | 950.00 | $95.00 |
| 09/25/2026 | BMM | AD | Revise Rice discovery requests. | 0.40 | 950.00 | $380.00 |
| 09/26/2026 | BMM | AD | Analyze Debtor's discovery requests to the Committee. | 0.10 | 950.00 | $95.00 |
| | | | | **3.50** | | **$3,325.00** |
| **Appeals** | | | | | | |
| 09/02/2026 | BMM | AP | Correspond with G. Greenwood re notice of appeal. | 0.20 | 950.00 | $190.00 |
| 09/11/2026 | BMM | AP | Correspond with P. Levine and G. Greenwood regarding designation of record issues. | 0.20 | 950.00 | $190.00 |
| 09/13/2026 | BMM | AP | Analyze designation of the record. | 0.70 | 950.00 | $665.00 |
| 09/14/2026 | BMM | AP | Prepare pro hac vice papers for district court, including notarized statement. | 1.10 | 950.00 | $1,045.00 |
| 09/14/2026 | BMM | AP | Correspond with N. Hall regarding designated documents and additional main-docket entries for parish appeal record. | 0.20 | 950.00 | $190.00 |
| 09/14/2026 | BMM | AP | Confer with G. Greenwood regarding parish appeal. | 0.40 | 950.00 | $380.00 |
| 09/15/2026 | NJH | AP | Draft designations of record on appeal. | 1.30 | 500.00 | $650.00 |
| 09/16/2026 | BMM | AP | Revise statement of issue in appeal. | 0.50 | 950.00 | $475.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2026 | NJH | AP | Revise designations of record on appeal. | 0.40 | 500.00 | $200.00 |
| | | | | **5.00** | | **$3,985.00** |

**Bankruptcy Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2026 | BMM | BL | Prepare for oral argument on stay enforcement (with C. Laramie and G. Greenwood in part). | 1.70 | 950.00 | $1,615.00 |
| 09/01/2026 | BMM | BL | Research past diocesan withdrawal of reference proceedings. | 0.40 | 950.00 | $380.00 |
| 09/01/2026 | BMM | BL | Confer with C. Laramie re case matters. | 0.30 | 950.00 | $285.00 |
| 09/01/2026 | BMM | BL | Confer with C. Laramie re post-hearing next steps. | 0.40 | 950.00 | $380.00 |
| 09/01/2026 | BMM | BL | Confer with G. Greenwood re post-hearing next steps. | 0.60 | 950.00 | $570.00 |
| 09/01/2026 | BMM | BL | Correspond with Diocese counsel re court's treatment of motion to withdraw the reference as properly filed, Christ the King Parish v. Aulis, Diocese of Burlington. | 0.20 | 950.00 | $190.00 |
| 09/01/2026 | GSG | BL | Research re withdrawal of reference by parishes under 28 U.S.C section 157. | 0.90 | 950.00 | $855.00 |
| 09/01/2026 | GSG | BL | Draft opposition to withdrawal of reference by parishes. | 1.10 | 950.00 | $1,045.00 |
| 09/01/2026 | JIS | BL | Call B. Michael regarding outcome of hearing on parish and property sale issues. | 0.20 | 950.00 | $190.00 |
| 09/01/2026 | NJH | BL | Telephone Veritext to order September 1, 2026 hearing transcript. | 0.20 | 500.00 | $100.00 |
| 09/02/2026 | BMM | BL | Correspond with J. Dine re evidentiary hearing scheduling. | 0.20 | 950.00 | $190.00 |
| 09/02/2026 | BMM | BL | Correspond with P. Levine re case next steps. | 0.20 | 950.00 | $190.00 |
| 09/02/2026 | GSG | BL | Review 2d Circuit cases re withdrawal of reference. | 4.10 | 950.00 | $3,895.00 |
| 09/02/2026 | GSG | BL | Draft opposition to withdrawal of reference. | 5.30 | 950.00 | $5,035.00 |
| 09/03/2026 | BMM | BL | Draft opposition to motion to dismiss adversary proceeding. | 0.80 | 950.00 | $760.00 |
| 09/03/2026 | GSG | BL | Draft opposition to withdrawal of reference. | 2.10 | 950.00 | $1,995.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2026 | GSG | BL | Email B. Michael re Rice response to adversary. | 0.10 | 950.00 | $95.00 |
| 09/04/2026 | BMM | BL | Confer with G. Greenwood re withdrawal and motions to dismiss. | 0.40 | 950.00 | $380.00 |
| 09/04/2026 | BMM | BL | Correspond with J. Fischer and Diocese counsel re Rice answer deadline. | 0.30 | 950.00 | $285.00 |
| 09/04/2026 | GSG | BL | Confer with B. Michael re Rice contested matter and scheduling. | 0.20 | 950.00 | $190.00 |
| 09/04/2026 | GSG | BL | Revise scheduling order re Rice sale dispute. | 1.10 | 950.00 | $1,045.00 |
| 09/04/2026 | GSG | BL | Review stay enforcement order (.1) and update withdrawal opposition re same (.6). | 0.70 | 950.00 | $665.00 |
| 09/04/2026 | GSG | BL | Call with B. Michael re Rice discovery. | 0.10 | 950.00 | $95.00 |
| 09/04/2026 | GSG | BL | Research additional Circuit authority re core/non-core matters, withdrawal of reference. | 0.70 | 950.00 | $665.00 |
| 09/04/2026 | GSG | BL | Review Diocese and parish motions to dismiss. | 0.60 | 950.00 | $570.00 |
| 09/07/2026 | BMM | BL | Revise opposition to motion to withdraw the reference. | 3.90 | 950.00 | $3,705.00 |
| 09/07/2026 | BMM | BL | Correspond with P. Levine re revisions to opposition to motion to withdraw the reference. | 0.10 | 950.00 | $95.00 |
| 09/08/2026 | BMM | BL | Revise opposition to motion to withdraw the reference. | 3.90 | 950.00 | $3,705.00 |
| 09/08/2026 | BMM | BL | Draft opposition to motion to dismiss adversary proceeding. | 3.40 | 950.00 | $3,230.00 |
| 09/09/2026 | BMM | BL | Correspond with J. Dine regarding documents relating to Rice evidentiary hearing. | 0.20 | 950.00 | $190.00 |
| 09/09/2026 | BMM | BL | Legal research for opposition to motions to dismiss. | 4.20 | 950.00 | $3,990.00 |
| 09/09/2026 | JMD | BL | Telephone call B. Michael re Rice Memorial High School sale opposition strategy (0.3). | 0.30 | 950.00 | $285.00 |
| 09/10/2026 | BMM | BL | Legal research for opposition to motions to dismiss. | 3.30 | 950.00 | $3,135.00 |
| 09/10/2026 | JMD | BL | Review Rice Memorial High School sale filings with related materials (2.5). | 2.50 | 950.00 | $2,375.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2026 | BMM | BL | Draft motion to dismiss opposition. | 2.50 | 950.00 | $2,375.00 |
| 09/13/2026 | BMM | BL | Revise opposition to motions to dismiss. | 2.40 | 950.00 | $2,280.00 |
| 09/14/2026 | GSG | BL | Revise opposition to motions to dismiss by Diocese and parishes. | 6.70 | 950.00 | $6,365.00 |
| 09/14/2026 | GSG | BL | Review cases re motions to dismiss. | 1.40 | 950.00 | $1,330.00 |
| 09/14/2026 | GSG | BL | Call with B. Michael re opposition to motion to dismiss. | 0.10 | 950.00 | $95.00 |
| 09/14/2026 | NJH | BL | Revise the document production log. | 0.30 | 500.00 | $150.00 |
| 09/14/2026 | NJH | BL | Analyze, process Debtor production documents for transfer onto, Everlaw. | 0.40 | 500.00 | $200.00 |
| 09/15/2026 | BMM | BL | Finalize pro hac vice affidavit. | 0.20 | 950.00 | $190.00 |
| 09/15/2026 | BMM | BL | Confer with G. Greenwood regarding opposition to motion to dismiss. | 0.50 | 950.00 | $475.00 |
| 09/15/2026 | BMM | BL | Draft designation and statement of issue. | 0.30 | 950.00 | $285.00 |
| 09/15/2026 | BMM | BL | Confer with G. Greenwood regarding statement of issue. | 0.20 | 950.00 | $190.00 |
| 09/15/2026 | GSG | BL | Draft motion (.5) and proposed order (.1) re page limit on opposition to motion to dismiss. | 0.60 | 950.00 | $570.00 |
| 09/15/2026 | GSG | BL | Finalize omnibus opposition. | 0.40 | 950.00 | $380.00 |
| 09/15/2026 | GSG | BL | Emails to/from P. Levine and P. Hartl re administrative motion for excess pages. | 0.30 | 950.00 | $285.00 |
| 09/16/2026 | BMM | BL | Correspond with litigation team regarding adversary proceeding docket designation. | 0.20 | 950.00 | $190.00 |
| 09/16/2026 | JMD | BL | Telephone call B. Michael re high school sale opposition (0.1) and draft high school sale opposition discovery (0.9). | 1.00 | 950.00 | $950.00 |
| 09/17/2026 | BMM | BL | Finalize designation (.1) and statement of issue (.1) for filing. | 0.20 | 950.00 | $190.00 |
| 09/18/2026 | BMM | BL | Revise witness list for filing. | 0.20 | 950.00 | $190.00 |
| 09/18/2026 | BMM | BL | Confer with G. Greenwood regarding case strategy. | 0.10 | 950.00 | $95.00 |
| 09/18/2026 | GSG | BL | Review calendar re timing of motions to dismiss, withdrawal, and appeal deadlines. | 0.10 | 950.00 | $95.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2026 | JMD | BL | Draft fact witness designation for High School sale motion hearing (.7) and draft pro hac vice admission motion (0.5). | 1.20 | 950.00 | $1,140.00 |
| 09/19/2026 | JMD | BL | Draft document discovery (1.0). | 1.00 | 950.00 | $950.00 |
| 09/20/2026 | JMD | BL | Draft document discovery for sale motion (0.5). | 0.50 | 950.00 | $475.00 |
| 09/21/2026 | JMD | BL | Draft discovery for RMHS sale motion (0.7). | 0.70 | 950.00 | $665.00 |
| 09/21/2026 | NJH | BL | Assemble index of documents for use at case management conference. | 0.40 | 500.00 | $200.00 |
| 09/21/2026 | NJH | BL | Assist J. Dine in preparation of pro hac motion. | 0.70 | 500.00 | $350.00 |
| 09/23/2026 | BMM | BL | Meeting with G. Greenwood regarding ongoing case issues. | 0.30 | 950.00 | $285.00 |
| 09/23/2026 | BMM | BL | Analyze Debtor and parish's reply in support of dismissal (.6) and parishes' reply in support of withdrawal (.4). | 1.00 | 950.00 | $950.00 |
| 09/23/2026 | JMD | BL | Emails Rice re sale motion discovery (0.3); draft discovery re Rice sale motion (1.2); Zoom conference BRG re Rice sale motion discovery (0.5). | 2.00 | 950.00 | $1,900.00 |
| 09/23/2026 | NJH | BL | Email deputy court clerk re 9/30/2026 hearing. | 0.10 | 500.00 | $50.00 |
| 09/24/2026 | GSG | BL | Analyze parish reply re withdrawal. | 0.50 | 950.00 | $475.00 |
| 09/24/2026 | GSG | BL | Review Diocese reply re motion to dismiss. | 0.40 | 950.00 | $380.00 |
| 09/24/2026 | JMD | BL | Draft Rice sale motion document requests (4.6). | 4.60 | 950.00 | $4,370.00 |
| 09/25/2026 | GSG | BL | Review parish reply re motion to dismiss. | 0.20 | 950.00 | $190.00 |
| 09/25/2026 | JMD | BL | Revise document requests (4.2); review discovery request from Diocese (0.6). | 4.80 | 950.00 | $4,560.00 |
| 09/26/2026 | JMD | BL | Draft answer to Diocese discovery requests on Rice sale motion (5.0). | 5.00 | 950.00 | $4,750.00 |
| 09/28/2026 | GSG | BL | Review caselaw re motions to dismiss by parishes and Diocese. | 0.40 | 950.00 | $380.00 |
| 09/28/2026 | IAWN | BL | Exchange emails with Clerk re docket attachment. | 0.10 | 950.00 | $95.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2026 | JMD | BL | Draft response to Diocese discovery on Rice sale motion (1.6). | 1.60 | 950.00 | $1,520.00 |
| 09/29/2026 | GSG | BL | Review orders re motions to dismiss and answer deadlines. | 0.10 | 950.00 | $95.00 |
| 09/30/2026 | BMM | BL | Draft response to Bishop's statement regarding dismissal. | 0.80 | 950.00 | $760.00 |
| 09/30/2026 | BMM | BL | Prepare for status conference (with C. Laramie, J. Evers, and D. Stack in part). | 1.00 | 950.00 | $950.00 |
| 09/30/2026 | BMM | BL | Analyze Diocese's motion to dismiss (with J. Dine in part). | 0.80 | 950.00 | $760.00 |
| 09/30/2026 | GSG | BL | Comment re press release. | 0.30 | 950.00 | $285.00 |
| 09/30/2026 | JMD | BL | Telephone call B. Michael re status, motion to dismiss (0.1); review motion to dismiss (0.4). | 0.50 | 950.00 | $475.00 |
| | | | | **91.80** | | **$86,265.00** |

## Case Administration

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/03/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.60 | 500.00 | $300.00 |
| 09/11/2026 | BMM | CA | Attend check-in call with Debtor's counsel. | 0.30 | 950.00 | $285.00 |
| 09/11/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 1.30 | 500.00 | $650.00 |
| 09/13/2026 | BMM | CA | Correspond with the claims agent and with K. Nixon and S. Kinsella regarding display of adversary proceeding on case website and potential confusion for survivors following the case. | 0.20 | 950.00 | $190.00 |
| 09/16/2026 | BMM | CA | Attend Debtor/Committee check-in call. | 0.30 | 950.00 | $285.00 |
| 09/21/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 1.00 | 500.00 | $500.00 |
| 09/25/2026 | NJH | CA | Analyze case deadlines to revise critical dates memorandum. | 0.90 | 500.00 | $450.00 |
| | | | | **4.60** | | **$2,660.00** |

## Claims Administration and Objections

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/04/2026 | NJH | CO | Analyze new claims CC120-CC123. | 0.20 | 500.00 | $100.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2026 | IAWN | CO | Reconciliation of claims with insurers and Debtor. | 1.80 | 950.00 | $1,710.00 |
| 09/07/2026 | IAWN | CO | Exchange emails with insurers and Debtor re coverage. | 0.40 | 950.00 | $380.00 |
| 09/08/2026 | NJH | CO | Analyze proof of claim documents while simultaneously updating the claims database with information mined from said documents. | 1.50 | 500.00 | $750.00 |
| 09/16/2026 | IAWN | CO | Review memo re future claims. | 0.20 | 950.00 | $190.00 |
| | | | | **4.10** | | **$3,130.00** |

**PSZJ Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/09/2026 | NJH | CP | Email Debtor CFO re July fee estimates. | 0.10 | 500.00 | $50.00 |
| 09/21/2026 | NJH | CP | Email Debtor CFO re April fee estimates. | 0.20 | 500.00 | $100.00 |
| | | | | **0.30** | | **$150.00** |

**Other Professional Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/03/2026 | NJH | CPO | Email Lemery Greisler LLC re July fees and expenses. | 0.10 | 500.00 | $50.00 |
| | | | | **0.10** | | **$50.00** |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/03/2026 | BMM | GC | Confer with C. Laramie re ongoing case issues. | 0.20 | 950.00 | $190.00 |
| 09/03/2026 | BMM | GC | Correspond with Committee members re ongoing case issues. | 0.20 | 950.00 | $190.00 |
| 09/04/2026 | BMM | GC | Confer with C. Laramie re ongoing case issues. | 0.40 | 950.00 | $380.00 |
| 09/04/2026 | BMM | GC | Correspond with SCC re mediation strategy. | 0.40 | 950.00 | $380.00 |
| 09/04/2026 | BMM | GC | Correspond with pro se claimant re case status. | 0.20 | 950.00 | $190.00 |
| 09/16/2026 | BMM | GC | Draft Committee update in lieu of meeting. | 0.20 | 950.00 | $190.00 |
| 09/26/2026 | BMM | GC | Communication with Committee members regarding mediation. | 0.20 | 950.00 | $190.00 |
| 09/30/2026 | BMM | GC | Update Committee on hearing and case next steps. | 0.30 | 950.00 | $285.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **2.10** | | **$1,995.00** |

## Hearings

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2026 | BMM | HE | Participate in hearing on Rice sale and motion to enforce the stay. | 1.30 | 950.00 | $1,235.00 |
| 09/01/2026 | GSG | HE | Attend hearing re stay enforcement re parishes' district court action and sale of Rice property. | 1.30 | 950.00 | $1,235.00 |
| 09/30/2026 | BMM | HE | Attend status conference. | 0.50 | 950.00 | $475.00 |
| | | | | **3.10** | | **$2,945.00** |

## Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/08/2026 | IAWN | IC | Review memo re occurrences. | 0.30 | 950.00 | $285.00 |
| 09/08/2026 | IAWN | IC | Review LMI policies re occurrence. | 1.30 | 950.00 | $1,235.00 |
| 09/16/2026 | BMM | IC | Analyze insurance coverage valuation. | 0.30 | 950.00 | $285.00 |
| 09/18/2026 | LAF | IC | Reasearch sections of VT Ins. Code for I. Nasatir. | 0.30 | 500.00 | $150.00 |
| 09/25/2026 | IAWN | IC | Exchange emails with Carter re new coverage chart. | 0.20 | 950.00 | $190.00 |
| 09/25/2026 | IAWN | IC | Analyze insurance coverage chart. | 0.20 | 950.00 | $190.00 |
| | | | | **2.60** | | **$2,335.00** |

## Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2026 | BMM | ME | Correspond with mediators regarding mediation issues. | 0.40 | 950.00 | $380.00 |
| 09/01/2026 | IAWN | ME | Exchange emails with LMI re mediation. | 0.20 | 950.00 | $190.00 |
| 09/01/2026 | IAWN | ME | Exchange emails with mediator and B. Michael re mediation issues. | 0.30 | 950.00 | $285.00 |
| 09/04/2026 | BMM | ME | Confer with M. Marks, mediator, re mediation. | 0.40 | 950.00 | $380.00 |
| 09/04/2026 | BMM | ME | Correspond with I. Nasatir re mediation and insurance issues. | 0.20 | 950.00 | $190.00 |
| 09/04/2026 | IAWN | ME | Draft email to mediator re insurance. | 0.40 | 950.00 | $380.00 |
| 09/05/2026 | IAWN | ME | Exchange emails with B. Michael re mediation. | 0.20 | 950.00 | $190.00 |
| 09/07/2026 | BMM | ME | Correspond with I. Nasatir re insurance issues and mediation. | 0.20 | 950.00 | $190.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2026 | IAWN | ME | Draft emails re demands for mediator. | 0.70 | 950.00 | $665.00 |
| 09/08/2026 | BMM | ME | Confer with I. Nasatir re mediation issues and insurance. | 0.50 | 950.00 | $475.00 |
| 09/08/2026 | BMM | ME | Confer with M. Marks regarding mediation. | 0.40 | 950.00 | $380.00 |
| 09/08/2026 | IAWN | ME | Telephone call with mediator and B. Michael re mediation. | 0.50 | 950.00 | $475.00 |
| 09/08/2026 | IAWN | ME | Telephone call with B. Michael re mediation call. | 0.10 | 950.00 | $95.00 |
| 09/08/2026 | IAWN | ME | Exchange emails re insurance and mediation with insurers, Debtor and B. Michael. | 0.70 | 950.00 | $665.00 |
| 09/08/2026 | IAWN | ME | Review recent decision relating to occurrence coverage relevant to mediation. | 0.70 | 950.00 | $665.00 |
| 09/09/2026 | BMM | ME | Correspond with Debtor, mediators, SCC and Committee regarding upcoming mediation. | 0.30 | 950.00 | $285.00 |
| 09/09/2026 | BMM | ME | Correspond with I. Nasatir regarding edits to draft mediation communication. | 0.10 | 950.00 | $95.00 |
| 09/09/2026 | IAWN | ME | Draft email re insurance mediation assumptions with B. Michael. | 1.60 | 950.00 | $1,520.00 |
| 09/14/2026 | BMM | ME | Confer with M. Marks regarding mediation. | 0.20 | 950.00 | $190.00 |
| 09/15/2026 | BMM | ME | Correspond with PSZJ team regarding upcoming mediation. | 0.20 | 950.00 | $190.00 |
| 09/16/2026 | BMM | ME | Confer with C. Laramie regarding mediation. | 0.20 | 950.00 | $190.00 |
| 09/16/2026 | IAWN | ME | Exchange emails with B. Michael re mediation. | 0.50 | 950.00 | $475.00 |
| 09/22/2026 | IAWN | ME | Email B. Michael re mediation. | 0.10 | 950.00 | $95.00 |
| 09/23/2026 | IAWN | ME | Exchange emails and telephone calls with T. Schiavoni re mediation. | 0.30 | 950.00 | $285.00 |
| 09/24/2026 | BMM | ME | Prepare for mediation (with M. Marks in part). | 0.80 | 950.00 | $760.00 |
| 09/24/2026 | IAWN | ME | Exchange emails with mediator re mediation. | 0.10 | 950.00 | $95.00 |
| 09/25/2026 | BMM | ME | Call with mediators regarding mediation. | 0.30 | 950.00 | $285.00 |
| 09/27/2026 | IAWN | ME | Review B. Michael emails re mediation. | 0.20 | 950.00 | $190.00 |
| 09/28/2026 | BMM | ME | Participate in mediation. | 8.60 | 950.00 | $8,170.00 |
| 09/28/2026 | IAWN | ME | Prepare for mediation (review notes). | 2.40 | 950.00 | $2,280.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2026 | IAWN | ME | Exchange emails with B. Michael re mediation. | 0.10 | 950.00 | $95.00 |
| 09/29/2026 | BMM | ME | Participate in mediation. | 11.40 | 950.00 | $10,830.00 |
| 09/29/2026 | IAWN | ME | Mediation with LMI. | 1.00 | 950.00 | $950.00 |
| 09/29/2026 | IAWN | ME | Mediation with Interstate. | 0.50 | 950.00 | $475.00 |
| 09/29/2026 | IAWN | ME | Mediation with mediator (1.1), exchange emails with B. Michael re negotiations in mediation (.2). | 1.30 | 950.00 | $1,235.00 |
| 09/29/2026 | IAWN | ME | Telephone calls with B. Michael re mediation. | 0.40 | 950.00 | $380.00 |
| 09/30/2026 | GSG | ME | Call with B. Michael re mediation, Diocese's motion to dismiss. | 0.40 | 950.00 | $380.00 |
| 09/30/2026 | IAWN | ME | Exchange emails with B. Michael re mediation. | 0.20 | 950.00 | $190.00 |
| | | | | **37.10** | | **$35,245.00** |

**Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2026 | BMM | TR | Travel to Burlington for mediation and status conference. | 11.40 | 950.00 | N/C |
| 09/30/2026 | BMM | TR | Travel home from mediation and hearing. | 6.90 | 950.00 | N/C |
| | | | | **18.30** | | **$0.00** |

**TOTAL SERVICES FOR THIS MATTER: $142,085.00**

**Expenses**

| | | | |
|---|---|---|---|
| 09/04/2026 | TR | Veritext LLC Inv. 9566265 | 503.70 |
| 09/29/2026 | BM | Working dinner at mediation with B. Michael, C. Laramie and J. Evers, BMM | 67.53 |
| 09/29/2026 | AT | Uber transportation for Committee member, BMM | 103.41 |
| 09/30/2026 | AT | Parking at Landside Operations airport parking re DOV mediation, BMM | 104.19 |
| 09/30/2026 | HT | Hotel stay at The Harborvale re DOV mediation, BMM | 1,120.31 |
| 09/30/2026 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/30/2026 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/30/2026 | RE | COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/30/2026 | OS | Everlaw, Inv. 217083 | 1,149.72 |

**Total Expenses for this Matter** **$3,051.46**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 09/30/2026** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 148133 | 06/30/2025 | $65.30 | $0.00 | $65.30 |
| 148561 | 07/31/2025 | $75,691.50 | $792.00 | $76,483.50 |
| 149442 | 08/31/2025 | $58,723.50 | $837.10 | $59,560.60 |
| 150102 | 09/30/2025 | $97,595.00 | $970.00 | $98,565.00 |
| 150750 | 10/31/2025 | $27,122.50 | $946.00 | $28,068.50 |
| 151318 | 11/30/2025 | $8,685.00 | $2,100.51 | $10,785.51 |
| 151431 | 12/31/2025 | $38,330.00 | $946.00 | $39,276.00 |
| 152505 | 01/31/2026 | $22,130.00 | $1,892.00 | $24,022.00 |
| 152516 | 02/28/2026 | $7,610.00 | $946.00 | $8,556.00 |
| 153330 | 03/31/2026 | $11,715.00 | $0.00 | $11,715.00 |
| 154065 | 04/30/2026 | $25,975.00 | $2,410.88 | $28,385.88 |
| 154676 | 05/31/2026 | $32,375.00 | $2,431.58 | $34,806.58 |
| 155203 | 06/30/2026 | $99,130.00 | $946.00 | $100,076.00 |
| 157254 | 07/31/2026 | $101,905.00 | $949.50 | $102,854.50 |
| 157686 | 08/31/2026 | $108,565.00 | $6,333.20 | $114,898.20 |

**Total Amount Due on Current and Prior Invoices:** **$883,255.03**

**EXHIBIT B**

**Cover Sheet for Interim Fee Application**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF VERMONT**

In re:

| | |
|---|---|
| Roman Catholic Diocese of Burlington, Vermont,<br><br>Debtor. | Case No. 24-10205-HZC<br>Chapter 11 Case |

**NOTICE OF INTERIM FEE APPLICATION**

| | |
|---|---|
| Name of applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to provide professional services to: | The Official Committee of Unsecured Creditors |
| Date of retention: | November 11, 2024 |
| Period for which compensation and reimbursement is sought: | April 1, 2026 – September 30, 2026 |
| Amount of compensation sought as actual, reasonable and necessary: | $510,035.00 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $16,122.62 |

This is (a)n: X interim application _______ final application

Summary of Monthly Fee Statements for Compensation:

PSZJ did not file Monthly Fee Statements during this Compensation Period.

Summary of Prior Interim Fee Applications:

| Date Filed | Docket No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|---|
| 2/7/2025 | 202 | November 11, 2024 – December 31, 2024 | $93,373.00 | $3,271.63 | $93,373.00 | $2,144.30 |
| 5/20/2025 | 324 | January 1, 2025 – March 31, 2025 | $161,734.33 | $8,064.64 | $158,930.83 | $6,659.76 |
| 8/26/2025 | 439 | April 1, 2025 – June 30, 2025 | $239,151.50 | $3,066.31 | $227,551.50[3] | $3,066.31 |
| 11/4/2025 | 537 | July 1, 2025 – September 30, 2025 | $232,010.00 | $2,599.10 | $194,390.00[4] | $2,599.10 |
| 02/11/2026 | 637 | October 1, 2025 – December 31, 2025 | $74,137.50 | $3,992.51 | $66,252.50[5] | $3,992.51 |
| 05/19/2026 | 759 | January 1, 2026 – March 31, 2026 | $41,455.00 | $2,838.00 | $41,455.00 | $2,838.00 |

[3] This amount reflects the $11,600.00 reduction agreed upon by the Committee and the UST.
[4] This amount reflects the $37,620.00 disallowed by the Court.
[5] This amount reflects the $7,885.00 disallowed by the Court.

# EXHIBIT C

UNITED STATES BANKRUPTCY COURT
DISTRICT OF VERMONT

--------------------------------------------------------------

| | |
|---|---|
| In re: | **Chapter 11** |
| Roman Catholic Diocese of Burlington, Vermont, | **Case No. 24-10205-HZC** |
| Debtor. | |

--------------------------------------------------------------

**ORDER GRANTING SEVENTH INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM AWARD OF COMPENSATION AND REIMBURSEMENT OF EXPENSES**

Upon the seventh interim application ("Application") for an award of interim compensation and reimbursement of expenses on behalf of Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel for the Official Committee of Unsecured Creditors appointed in the bankruptcy case of the Roman Catholic Diocese of Burlington, Vermont (the "Debtor") for services rendered from April 1, 2026 through September 30, 2026 (the "Application Period"); and, upon a hearing having been held on December 18, 2026 with respect to the Application, and no opposition having been received to the Application, and upon the appearance of counsel, after due deliberation, it is hereby

**ORDERED**, that the Application is GRANTED and the fees awarded herein are allowed pursuant to 11 U.S.C. §503(b)(2) and §507(a), and that PSZJ is awarded interim compensation in the total amount of $510,035.00 for services rendered and $16,122.62 for expenses incurred during the Application Period; and it is further

**ORDERED**, that the allowed fees and expenses shall be paid by the Debtor.

Dated: ________________, 2026
Burlington, Vermont

________________________________
Hon. Heather Z. Cooper
U.S. Bankruptcy Court Judge